## TRIAL EXHIBIT FORM

| MAY PRESENT EXHIBIT (S) OF | | | Gary Suoja, Individually and as Special Administrator of the Estate of Oswald Suoja, Deceased. |
|---|---|---|---|
| _Plaintiff_ | | | |
| (Indicate plaintiff or defendant) | | | V.　　　　Case No.＿＿＿WIWD 99-cv-475-bbc |
| | | | Owens-Illinois Incorporated |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1 | | ACGIH. Asbestos: TLV® Chemical Substances 7th Edition Cincinnati OH: ACGIH; Report No.: Publication #7DOC-040 (2001). | |
| | 2 | | Addingly CG. Discussion on TLV. Ann NY Acad Sci 132:335 (1965). | |
| | 3 | | Agudo et. al., Occupation and risk of malignant pleural mesothelioma: A case-control study in Spain, Am. J. Ind. Med. 37:159-168 (2000). | |
| | 4 | | Akkersdijk H, Bremmer CF, Schliszka C, Spee T. Effect of respiratory protective equipment on exposure to asbestos fibres during removal of asbestos insulation. Ann Occup Hyg.;33(1):113-6 (1989). | |
| | 5 | | Albin M, Jakobsson K, Attewell R, Johansson L, Welinder H. Mortality and cancer morbidity in cohorts of asbestos cement workers and referents. Brit J Ind Med 47:602-610 (1990). | |
| | 6 | | American Industrial Hygiene Association. Hygienic Standards: Asbestos. Journal of the American Industrial Hygiene Association 19[1], 161-162. 1958. | |
| | 7 | | American Thoracic Society, Health effects of tremolite, Am. Rev. Respiratory Disease 142: 1453-58 (1990). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|---------|-------------|------------------------------------------|
|      | No.  | Witness |             |                                          |
|      | 8    |         | Anderson, H. & I. Selikoff, Pleural Reactions to Environmental Agents, Envtl. Pharmacology of the Lung, Federation Proceedings Vol. 37, No. 11 (Sept. 1978). | |
|      | 9    |         | Anderson, H., I. Selikoff, R. Lilis & H. Seidman, Morbidity and Mortality Among Household Contacts of Amosite Asbestos Exposed Factory Workers, presented at the World Symposium on Asbestos, Montreal, Quebec, Canada (May 25-27, 1982). | |
|      | 10   |         | Anderson, H., L. Hanrahan, D. Higgins & P. Sarow, Radiographic Survey of Pub. Sch. Bldg. Maintenance & Custodial Employees, Envtl. Res. 59: 159-66 (1992). | |
|      | 11   |         | Anderson, H., R. Lilis, S. Daum & I. Selikoff, Asbestosis Among Household Contacts of Asbestos Factory Workers, Ann. NY Acad. Sci. 330: 387-99. | |
|      | 12   |         | Anderson, H., R. Lilis, S. Daum, A. Fischbein & I. Selikoff, Household Exposure to Asbestos and Risk of Subsequent Disease, Dusts and Disease:  Occupational and Envtl. Exposures to Selected Fibrous and Particulate Dusts 145-56. | |
|      | 13   |         | Anderson, H., R. Lilis, S. Daum, A. Fischbein & I. Selikoff, Household-Contact Asbestos Neoplastic Risk, Ann. NY Acad. Sci. 271: 311-23 (1976). | |
|      | 14   |         | Anderson, H.A., J. Schirmer, and L.P. Hanrahan, Asbestosis and mesothelioma surveillance: A paper manufacturing company sentinel event investigation. Eur J Oncol 3(4):379-383 (1998) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| | 15 | | Anderson, H.A., L. Hanrahan, and J. Schirmer, Mesothelioma among Employees with Likely Contact with in-Place Asbestos-Containing Building Materials. Annals of the New York Academy of Medicine 643:550-73 (1991) | |
| | 16 | | Anderson, H.A., L. Hanrahan, and JL Phillips, Malignant Mesothelioma in Wisconsin, 1959-1989. Wi Med J 90(7):443-445 (1991) | |
| | 17 | | Ann. NY Acad. Sci.: Health hazards of asbestos exposure.  330: 1-814 (1979). | |
| | 18 | | Annual Report of the Chief Inspector of Factories and Workshops for the year 1898. 1898. Darling & Son Ltd. London. | |
| | 19 | | Anonymous. Children of storage battery makers in Philippines contract lead poisoning. Occup Health 12 (5):71, (1952). | |
| | 20 | | Arndt V, Rothenbacher D,Daniel U, Zschenderlein B, Schuberth S, Brenner H. All-cause and cause specific mortality in a cohort of 20,000 construction workers; results from a 10 year follow up. Occup Environ Med 61:419-425 (2004). | |
| | 21 | | Arul KJ, Holt PF. Mesothelioma possibly due to environmental exposure to asbestos in childhood. Int. Arch. Occup. Environm. Hlth 40: 141-143 (1997). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 22 | | Asbestiform fibers – non-occupational health risks. Committee on Nonoccupational Health Risks of Asbestiform Fibers. Board on Toxicology and Environmental Health Hazards - Commission on Life Sciences National Research Council. (1984). | |
| | 23 | | Asbestos in London tube railways. Lancet  Feb 20 1932 p 410. | |
| | 24 | | Asbestos-Automotive Brake and Clutch Repair Work. US Department of Labor, Occupational Safety and Health Administration. Safety and Health Information Bulletin SHIB 07-26-2006 (2006). | |
| | 25 | | Asbestosis and cancer of the lung, (editorial), JAMA, 140:1219-1220, (1949). | |
| | 26 | | Ascoli V, Comba P, Pasetto R.Urban mesothelioma: is there an emerging risk of asbestos in place? Int J Cancer. 2004 Oct 10;111(6):975-6 (2004). | |
| | 27 | | ASTDR, Asbestos Exposure and Your Health, December 2006. | |
| | 28 | | Atkinson MAL, O'Sullivan M, Zuber S, Dodson RF. Evaluation of the size and type of free particulates collected from unused asbestos-containing brake components as related to potential for respirability. Am J Ind Med 46:545-553 (2004) | |
| | 29 | | ATS. Diagnosis and initial management of nonmalignant diseases related to asbestos. Am J Respir Crit Care Med; 170(6):691-715 (Sep 15, 2004). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 30 | | Auribault M. Note sur l'hygiene et la Securite des Ouvrier dans les fiatrues et Tissages d'Amiante. Bull. l'Inspect. Trav. 126. (1906). | |
| | 31 | | Awad, A. H. A, Airborne asbestos fibers and mesothelioma in the last 20 years in Egypt; a review, Atmospheric Pollution Research, Vol. 2, pp. 445-451, 2011. | |
| | 32 | | Baker E L, Dagg R, Greene RE. Respiratory illness in the construction trades: the significance of asbestos disease among sheet metal workers. J Occup Med; 27(7): 483-489 (1985). | |
| | 33 | | Baker, Limitations in Drawing Etiologic Inferences Based on Measurement on Asbestos Fibers, from Lung Tissue, 643 Ann. N.Y. Acad. Sci. 61 (1991); | |
| | 34 | | Balmes, J., A. Daponte & J. Cone, Asbestos-related disease in custodial and building maintenance workers from a large municipal school district. Ann. NY Acad. Sci. 643: 540-49 (1991). | |
| | 35 | | Balzer, J.L. and Cooper, C., The Work Environment of Insulating Workers, American Industrial Hygiene Association Journal, May – June 1968, p.226. | |
| | 36 | | Balzer, J.L. and Cooper, W.C., M.D., "The Work Environment of Insulating Workers," reprinted from American Industrial Hygiene Association Journal, Volume 29, May-June 1968. | |
| | 37 | | Balzer, J.L., "Industrial Hygiene for Insulation Workers," Journal of Occupational Medicine, January 1968 Volume 10 No.1, p. 25-31. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 38 | | Balzer, J.L., et al., "Safety and Health in Shipbuilding and Ship Repairing: Dust Producing Potential of Construction Materials", International Labour Office, Geneva, 1970. | |
| | 39 | | Balzer, J.L., et al., "Safety and Health in Shipbuilding and Ship Repairing: Dust Producing Potential of Construction Materials", International Labour Office, Geneva, 1970. | |
| | 40 | | Banaei A., B. Auvert, M. Goldberg, A. Gueguen, D. Luce & S. Goldberg, Future trends in mortality of French men from mesothelioma, Occupational Envtl. Med. 57: 488-94 (2000). | |
| | 41 | | Bang K M, Pinheiro GA, Wood JM, Syamlal G. Malignant mesothelioma mortality in the United States, 1999-2001. Int J Occup Environ Helath 12:9-15, (2006). | |
| | 42 | | Banks DE, Shi R, McLarty J, Cowl CT, Smith D, Tarlo SM, Daroowalla F, Balmes J, Baumann M. American College of Chest Physicians consensus statement on the respiratory health effects of asbestos: Results of a Delphi study. Chest 135:1619-1627 (2009). | |
| | 43 | | Baumann F, Maurizot P, Mangeas M, Ambrosi JP, Douwes J, Robineau B. Pleural mesothelioma in New Caledonia: associations with environmental risk factors. Environ Health Perspect 119:695-700 (2011). | |

| Date | Identification | | Description | Offers, Objections, |
| | No. | Witness | | Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | 44 | | Becklake MR, Bagatin E, Neder JA. Asbestos-related diseases of the lungs and pleura: uses, trends and management over the last century. Int J Tuberc Lung Dis. Apr;11(4):356-69 (2007). | |
| | 45 | | Bedrossian, C.W.M., Malignant Mesothelioma and Other Pleural Tumors. In: Pathology of Pulmonary Disease, 657-71 (1994) | |
| | 46 | | Bégin, R., J. Gauthier, M. Desmeules & G. Ostiguy, Work-related mesothelioma in Québec, 1967-1990, Am. J. Indus. Med. 22: 531-42 (1992). | |
| | 47 | | Bell,B.C., OSHA Asbestos Standards, Inter-office Memo to Refinery Managers, October 13, 1972 | |
| | 48 | | Benhamou, et al., Occupational risk factors of lung cancer in a French case-control study.  British Journal of Industrial Medicine 1988;45:231-233 | |
| | 49 | | Benning D. Outbreak of mercury poisoning in Ohio. Ind Med Surg 27:354-363 (1958). | |
| | 50 | | Berry M. Mesothelioma incidence and community asbestos exposure. Environ Res. 75(1):34 40 (1997). | |
| | 51 | | Bianchi C, Brollo A., Ramani L, Zuch C. Asbestos exposure in lung carcinoma: a necropsy-based study of 414 cases. Am J Ind Med. 36:360-364 (1999). | |
| | 52 | | Bianchi C., A. Brollo, L. Ramani & C. Zuch, Pleural plaques as risk indicators for malignant pleural mesothelioma:  a necropsy-based study, Am. J. Indus. Med. 32: 445-49 (1997). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 53 | | Bianchi C., Brollo A., Ramani L.,Bianchi T, Giarelli L. Asbestos exposure in malignant mesothelioma of the pleura: a survey of 557 cases. Industrial Health 39:161-167 (2001). | |
| | 54 | | Bianchi C., Brollo A., Ramani L.,Bianchi T, Giarelli L. Familial mesothelioma of the pleura : a report of 40 cases. Industrial Health 42:235-239 (2004). | |
| | 55 | | Biologic effects of asbestos, Ann. NY Acad. Sci. 132: 1-766 (1965). | |
| | 56 | | Bonsib R S. Industrial work clothes: their provision and laundering. Information to members of API Medical Advisory Committee, Medical Department Standard Oil Company, Jan 28, 1948 (1948). | |
| | 57 | | Bonsib, R.S., Dust Producing Operations in the Production of Petroleum Products and Associated Activities, Standard Oil Company (N.J.), June 1937. | |
| | 58 | | Bourdès V, Boffetta V and Pisani P. Environmental exposure to asbestos and risk of pleural mesothelioma: review and meta analysis. European Journal of Epidemiology; 16:5 411-417 (2000). | |
| | 59 | | Bresnitz, E., M. Gilman, E. Gracely, J. Airoldi, E. Vogel & W. Gefter, Asbestos-Related Radiographic Abnormalities in Elevator Construction Workers, Am. Rev. Respiratory Disease 47: 1341-44 (1992). | |
| | 60 | | Brody AR. Asbestos-induced lung disease. Environ Health Perspect. 100: 21-30 (1993). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 61 | | Brody, A., Asbestos-induced lung injury and fibrosis: a month in the life of an inhaled asbestos fiber, Advances in Modern Envtl. Toxicology Vol. XXII 213-29 (Princeton Scientific Publ'g Co. 1994). | |
| | 62 | | Brody, A.R. and V. Roggli, Asbestos fiber type in malignant mesothelioma: An analytical scanning electron. Am J Ind Med 23:605-614 (1993) | |
| | 63 | | Browne, R.C., "Health in Power Stations", Journal of the Royal Society of Medicine, October 1971 | |
| | 64 | | Browne, R.C., "Health in Power Stations", Journal of the Royal Society of Medicine, October 1971 | |
| | 65 | | Bruno, C., P. Comba, O. Corno, M. Redaelli & R. Simonetto, Pleural Neoplasms in Lift Production and Maintenance Workers, Epidemiology 6 (No. 4 Supp.): 169 (July 1995). | |
| | 66 | | Buchanan WD. Asbestosis and primary intrathoracic neoplasms. Ann NY Acad Sci 132:507- 518 (1965). | |
| | 67 | | Call for an international ban on asbestos, Am J. of Indus. Med. 36: 227-29 (1999). | |
| | 68 | | Cantor KP, Sontag JM, Heid MF. Patterns of Mortality Among Plumbers and Pipefitters.  Am J of Ind Med. 10: 73-89 (1986). | |
| | 69 | | Carbone M, Ly BH, Dodson RF, Pagano I, Morris PT , Dogan UA, Gazdar AF, Pass HI, Yang H. Malignant mesothelioma: facts, myths, and hypotheses. J Cell Physiol. 227:44-58, (2012). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 70 | | Carroll, B, Shell Industrial Hygiene Sampling Form # 033220, February 20, 1985, Cunningham Exhibit #1 | |
| | 71 | | Casey, Kenneth R. MD, et al. Asbestos Related Diseases; Clinics in Chest Medicine Vol 2, No 2 May 1981. | |
| | 72 | | Castleman B. Asbestos products, hazards, and regulation. Int J of Health Services v36:2:295-307 (2006). | |
| | 73 | | Cazzadori A, Malesani F, Romeo L. Malignant pleural mesothelioma caused by non-occupational childhood exposure to asbestos. British Journal of Industrial Medicine 49:599 (1992). | |
| | 74 | | Champion P. Two cases of malignant mesotheliomas after exposure to asbestos. Am Rev Resp Dis 103(6):821-826 (1971). | |
| | 75 | | Chesner C. Chronic pulmonary granulomatosis in residents of a community near a beryllium plant: three autopsy cases. Ann Int Med 32:1028-1048 (1950). | |
| | 76 | | Churg, A., B. Wiggs, and L. DePaoli, Lung asbestos conent in chrysotile workers with mesothelioma. Am. Rev. Respir. Dis. 130:1042-5 (1984). | |
| | 77 | | Churg, A., J. Wright, L. Depaoli & B. Wiggs, Mineralogic correlates of fibrosis in chrysotile miners and millers, Am. Rev. Respiratory Disease 139: 891-96 (1989). | |
| | 78 | | Comba P, Merler E, Pasetto R. Asbestos -related diseases in Italy: epidemiologic evidences and public health issues. Int J Occup Environ Health. 1(1):36-44 (2005). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 79 | | Consensus Report, Asbestos, asbestosis and cancer: the Helsinki criteria for diagnosis and attribution, Scand. J. Work Envtl. Health 23: 311-16 (1997). | |
| | 80 | | Asbestos, asbestosis, and cancer, the Helsinki criteria for diagnosis and attribution 2014: recommendations. Scand J Work Environ Health. 2015;41(1):5–15. doi:10.5271/sjweh.3462 | |
| | 81 | | Asbestos, Asbestosis, and Cancer Helsinki Criteria for Diagnosis and Attribution 2014 Finnish Institute Conference proceedings | |
| | 82 | | Cook, WA The Occupational Disease Hazard, Industrial Medicine Vol 3 Section 2 (April 1942). | |
| | 83 | | Cooke, W.E. Pulmonary Asbestosis. 1927. Brit. Med. J. 2: 1024, 1025. | |
| | 84 | | Cross, A.A., et al., "Practical Methods for Protection of Men Working with Asbestos Materials in Shipyards", Safety and Health in Shipbuilding and Ship Repair, September 2, 1971. | |
| | 85 | | Cullen, M. & R. Baloyi, Chrysotile asbestos and health in Zimbabwe: analysis of miners and millers compensated for asbestos-related diseases since independence (1980), Am. J. Indus. Med. 19: 161-69 (1991). | |
| | 86 | | Dawson, A., A. Gibbs, K. Browne, F. Pooley & M. Griffiths, Familial mesothelioma. details of 17 cases with histopathologic findings and mineral analysis, Cancer 70: 1183-87 (1992). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 87 | | De Matteis, et al, Impact of occupational carcinogens on lung cancer risk in a general population, Int. J.Epidemiol. Advance Access (published March 31,2012). | |
| | 88 | | De Vuyst P, Vande Weyer R, De Coster A, Marchandise FX, Dumortier P, Ketelbant P, Jedwab J, Yernault JC. Dental technician's pneumoconiosis: a report of two cases. Am Rev Respir Dis 133:316-320 (1986). | |
| | 89 | | Dement JM, et al.  Airways Obstruction Among Older Construction and Trade Workers at Department of Energy Nuclear Sites.  Am. J. Ind. Med.  53:224–240 (2010) | |
| | 90 | | Dement JM, Harris RL, Symons MJ, et al. Exposures and mortality among chrysotile asbestos workers. Part II: Mortality. Am J Ind Med 4:421-433 (1983). | |
| | 91 | | Dement JM, Welch L, Bingham E, Cameron B, Rice C, Quinn P, Ringen K. Surveillance of respiratory diseases among construction and trade workers at Department of Energy nuclear sites. Am J Ind Med. 43(6):559-73 (2003). | |
| | 92 | | DeNardi JM, Van Ordstrand HS, Carmody MD. Chronic pulmonary granulomatisis: Report of ten cases. Am J Med 7(Sept):345-355 (1949). | |
| | 93 | | Divine, B.J., Hartman , C. M. and Wendt, J.K., "Update of the Texaco mortality study 1947-93: Part II. Analyses of specific causes of death for white men employed in refining, research, and petrochemicals", Occupational Environmental Medicine, 1999. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 94 | | Dodoli, D., M. Del Nevo, C. Flumalbi, T. Iala, A. Cristaudo, P. Comba, C. Viti & G. Battista, Environmental household exposure to asbestos and occurrence of pleural mesothelioma, Am. J. Indus. Med. 21: 681-87 (1992). | |
| | 95 | | Dodson RF, Atkinson MAL, Levin JL. Asbestos fiber length as related to potential pathogenicity: a critical review. Am. J. of Indus. Med. 44: 1291-297 (2003). | |
| | 96 | | Dodson RF, Graef R, Shepherd S, O'Sullivan M, Levin J. Asbestos burden in cases of mesothelioma from individuals from various regions of the United States. Ultrastructural Pathology 29:415-433 (2005) | |
| | 97 | | Dodson RF, Graef R, Shepherd S, O'Sullivan M, Levin J. Asbestos burden in cases of mesothelioma from individuals from various regions of the United States. Ultrastructural Pathology 29:425-433 (2005). | |
| | 98 | | Dodson RF, Williams MG, Corn CJ, Brollo A, Bianchi C. A comparison of asbestos burden in lung parenchyma, lymph nodes, and plaques. Ann. NY Acad. Sci. 643: 1-814 (1991). | |
| | 99 | | Dodson, et al, Measurements of asbestos burden in tissues, Ann N Y Acad Sci, 1076: 281-291 (2006). | |
| | 100 | | Dodson, R., M. O'Sullivan, D. Brooks & S. Hammar, Quantitative analysis of asbestos burden in women with mesothelioma, Am. J. of Indus. Med. 43: 188-95 (2003). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 101 | | Dodson, R., Williams M, Huang J, Bruce JR. Tissue burden of asbestos in non-occupationally exposed individuals from east Texas. Am. J. of Indus. Med. 35: 281-286 (1999). | |
| | 102 | | Dodson, R.F., and Hammar, S.P (editors), Asbestos: Risk Assessment, Epidemiology, and Health Effects, 2006. | |
| | 103 | | Dodson, R.F., M. O'Sullivan, and S.P. Hammer, Analysis of asbestos fiber burden in lung tissue from mesothelioma patients. Ultrastruct Pathol 21(4):321-36 (1997). | |
| | 104 | | Doig, A. T. Other lung diseases due to dust.  Postgraduate Med J, December, p. 639-649 (1949). | |
| | 105 | | Doll, R., Mortality from lung cancer in asbestos workers, British J. Indus. Med. 12: 81-86 (1955). | |
| | 106 | | Donnelly J. Pulmonary asbestosis. Am J of Pub Health; XXIII 1275 (1933). | |
| | 107 | | Donnelly J. Pulmonary asbestosis: incidence and prognosis. J Ind Hyg; 18:222-228 (1936). | |
| | 108 | | Dossing M, Langer SW. Asbestos-induced lung injury among Danish jewelry workers. Am J Ind Med 26:755-758 (1994). | |
| | 109 | | Dreesen, W., Dallavalle J, Edwards J, Miller J,Sayers R, A study of asbestosis in the asbestos textile industry. Pub. Health Bulletin 241: 1-126 (1938). | |
| | 110 | | Drinker, P. and Hatch, T., Industrial Dust - Hygienic Significance, Measurement and Control, McGraw Hill Book Company, New York, 1936, Chapter IL pp. 20 - 42 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------------------------------------------|
| | No. | Witness | | |
| | 111 | | Driscoll RJ, Mulligan WJ, Schultz D, Candelaria A. Malignant mesothelioma: A cluster in a Native American pueblo. NEJM 318:22:1437-1438 (1988). | |
| | 112 | | Edge, J.R. Incidence of Bronchial Carcinoma in Shipyard Workers With Pleural Plaques.  Annals of New York Academy of Sciences (1979.) | |
| | 113 | | Editorial: Asbestosis and Cancer of the Lung,  JAMA, 140:1219-1220, (1949). | |
| | 114 | | Editorial: Pulmonary asbestosis, JAMA, 90:119-120, (1928) | |
| | 115 | | Editorial: Pulmonary asbestosis, JAMA, 95:1431, (1930). | |
| | 116 | | Egbert DS, Geiger AJ. Pulmonary asbestosis and carcinoma. Report of a case with necropsy findings. Amer Rev Tuberculosis 34:143 (1936) | |
| | 117 | | Egilman D. Reinert A, The asbestos TLV:  early evidence of inadequacy, Am. J. Indus. Med. 30: 369-70 (1996). | |
| | 118 | | Egilman, et al.  Exposing the "Myth" of ABC: Anything But Chrysotyle... Am. J. of Ind. Med. 44:540-557.  (2003.) | |
| | 119 | | Egilman, L. and Menendez, A Case of Occupational Peritoneal Mesothelioma from Exposure to Tremolite-Free Chrystotile in Quebec: A Black Swan Case. Am. J. Ind. Med. 54(2):153-6 (2011) | |
| | 120 | | Ehrlich, R., R. Lilis, E. Chan, W. Nicholson, I. Selikoff, Long Term Radiological Effects of Short Term Exposure to Amosite Asbestos Among Factory Workers, British J. of Indus. Med. 49: 268-75 (1992). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 121 | | Eisenbud M, Wanta RC, Dustan C, Steadman LT, Harris WB, Wolf BS. Non-occupational berylliosis. J Ind Hyg Toxicol 31(5):282-294. (1949). | |
| | 122 | | Eisenstadt, H. and F. Wilson, Primary Malignant Mesothelioma of the Pleura. Lancet 276:511-14 (Nov. 1960). | |
| | 123 | | Ellman P. Pulmonary asbestosis: its clinical, radiological and pathological features, and associated risk of tuberculosis infection. J Ind Hyg; 15:165-183 (1933). | |
| | 124 | | Elmes PC, Wade OL. Relationship between exposure to asbestos and pleural malignancy in Belfast. Ann. NY Acad. Sci. 132: 549-557 (1965). | |
| | 125 | | Elmes, P., W. McCaughey & O. Wade, Diffuse mesothelioma of the pleura and asbestos, British Med. J. 350-53 (1965). | |
| | 126 | | Enterline, Philip E., Attributability in the Face of Uncertainty.   Chest 78:2; August 1980 Supplement. | |
| | 127 | | Environmental cancer, Editorial, JAMA 126: 836 (1944). | |
| | 128 | | EPA. Airborne Asbestos Health Assessment Update, /600/8-84/003F, June 1986. | |
| | 129 | | EPA. Asbestos: Publication of Identifying Information, Federal Register, February 13, 1990, pp. 5144 to 5162. | |
| | 130 | | Ewing, W.M., Ewing, E.M., & Hays, S.M., et al., "An Investigation of Airborne Asbestos Concentrations During Custodial and Maintenance Activities in a Boiler Room", American Industrial Hygiene Conference, June 3, 1992. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 131 | | Ewing, W.M., Ewing, E.M., Hays, S.M., et al., "An Investigation of Airborne Asbestos Concentrations During Custodial and Maintenance Activities in a Boiler Room", American Industrial Hygiene Conference, June 3, 1992. | |
| | 132 | | Fazzo L, De Santis M,Minelli G, Bruno C, Zona A, Marinaccio A, Conti S, Comba P. Pleural mesothelioma mortality and asbestos exposure mapping in Italy. Am. J. Ind. Med. 55:11-24 (2012). | |
| | 133 | | Federal Register - August 10, 1994. | |
| | 134 | | Ferguson, D., G. Berry, T. Jelihovsky, S. Andreas, A. Rogers, S. Fung, A. Grimwood & R. Thompson, Australian mesothelioma surveillance program 1979-1985, Med. J. Australia 147: 166-72 (1987). | |
| | 135 | | Finkelstein and Meisenkothen, Malignant Mesothelioma among Employees of a Connecticut Factory that Manufactured Friction Materials using Chrysotile Asbestos. Oxford University Press, 1-5 (2010) | |
| | 136 | | Finkelstein M M . Maintenance work and asbestos-related cancers in the refinery and petrochemical sector.  Am J Ind Med; 35:201-205 (1999). | |
| | 137 | | Finkelstein, Asbestos Fibre Concentrations in the Lungs of Brake Workers: Another Look, Ann. Occup. Hyg. 52(6):455-461 (2008); | |
| | 138 | | Finkelstein, et al, Mesothelioma among employees of a Connecticut factory that manufactured friction materials using chrysotile asbestos, Ann Occup Hyg. 54:692-696 (2010); | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 139 | | Finkelstein, M. M. and Verma, D. K., "A cohort study of mortality among Ontario pipe trades workers", Journal of Occupational Medicine, 2004. | |
| | 140 | | Fischbein A, Rohl AN Pleural mesothelioma and neighborhood asbestos exposure. Findings from microchemical analysis of lung tissue. JAMA. Jul 6;252(1): (1984). | |
| | 141 | | Fischbein, A. et al, "Respiratory Findings Among Millwright and Machinery Erectors:... " Environmental Research 61, 25-35 (1993) | |
| | 142 | | Fleischer WE, Viles FJ, Gade R, Drinker P. A health survey of pipe covering operations in constructing naval vessels J of Indst Hygiene and Toxicology 28:1:9-16, (1946). | |
| | 143 | | Fletcher, D. E.,"Asbestos-related Chest Disease in Joiners", Journal of the Royal Society of Medicine, August 1971. | |
| | 144 | | Fontaine, J.H., and Trayer, D.M., "Asbestos Control in Steam-electric Generating Plants", The Tennessee Valley Authority, Muscle Shoals, Alabama 35660, American Industrial Hygiene Association, p. 126-130, February 1975. | |
| | 145 | | Fontaine,J.H. and Trayer, D.M., Asbestos Control in Steam-Electric Generating Plants, American Industrial Hygiene Association Journal, Vol. 36, No. 2, February 1975, and its Table I, p.127. | |
| | 146 | | Friedman, D., B. Cohen & L. Davis, Asbestos-related lung disease in MA workers, 1982-1987, MA Dep't of Health (1991). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|-----|---------|-------------|---------------------------------------|
|      | No. | Witness |             |                                       |
|      | 147 |         | Garcia-Closas M, Christiani DC. Asbestos-related diseases in construction carpenters. Am. J. Indus. Med. 27:115-125 (1995). |  |
|      | 148 |         | Gardner MJ, Saracci R. Effects on health of non-occupational exposure to airborne mineral fibres. Non-Occupational Exposure to Mineral Fibres, IARC, Leon France No 90. 375 – 397 (1989). |  |
|      | 149 |         | Gennaro, V., et al., Mesothelioma and Lung Tumors Attributable to Asbestos Among Petroleum Workers. *Am J Ind Med*, 37:257-282 (2000) |  |
|      | 150 |         | Giarelli, L., C. Bianchi & G. Grandi. Asbestos-related mesothelioma of the pleura in Trieste, Italy, Advances in Modern Envtl. Toxicology Vol. XXII 343-51 (Princeton Scientific Publ'g Co.) (1994). |  |
|      | 151 |         | Gloyne SR. The morbid anatomy and histology of asbestosis. Tubercle 14:550 (1933). |  |
|      | 152 |         | Gloyne SR. Two cases of squamous carcinoma of the lung occurring in asbestosis. Tubercle 17:5, (1935). |  |
|      | 153 |         | Goldberg M, Luce D. Can exposure to very low levels of asbestos induce pleural mesothelioma? Am J Respir Crit Care Med 172:939-40 (2005) |  |
|      | 154 |         | Goldberg M, Luce D. The health impact of nonoccupational exposure to asbestos: what do we know? Eur J Cancer Prev 18 (6) 489-503 (2009). |  |
|      | 155 |         | Goodman M, Morgan RW, Ray R, et al. Cancer in asbestos-exposed occupational cohorts: a meta-analysis. Cancer Causes Control 10:453-465 (1999). |  |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 156 | | Gorman, Thomas, et al., "Asbestos in Scotland", International Journal of Occupational Environmental Health, 2004. | |
| | 157 | | Grafafer, E. Secondary Exposures Laundry. Manual of Industrial Hygiene. WB Saunders Co. 1943. | |
| | 158 | | Grandjean, P. & E. Bach. Indirect exposures: The significance of bystanders at work and at home. Am. Indus. Hygiene Assoc J. 47(12): 819-24 (1986). | |
| | 159 | | Greenberg, M. and T.A. Lloyd Davies, Mesothelioma Register 1967-68. British Journal of Industrial Medicine 31:91-104 (1974) | |
| | 160 | | Haber, S.E. and Haber, J.M., Malignant Mesothelioma: A Clinical Study of 238 Cases. *Ind Health*, 49:166-172 (2011) | |
| | 161 | | Hammar, S.P. In: Pathology of malignant mesothelioma. Gateau-Salle'F (Ed.) London: Springer-Verlag (2006). | |
| | 162 | | Hammar, S.P., D. Bockus and F. Remington, Familial Mesothelioma: A report of two families. Human Pathol 20(2):107-12 (1989) | |
| | 163 | | Hammar, S.P., Mesothelioma. In: Practical Pulmonary Pathology, Sheppard M. (Ed.) Boston: Little Brown & Co.; Edward Arnold (1995), 264-288 | |
| | 164 | | Harding, A., et al. Cardiovascular disease mortality among British asbestos workers (1971-2005). 2012. | |
| | 165 | | Hardy HL. Beryllium poisoning-lessons in control of man-made disease. New Eng J Med 273(22):1188-1199 (1965). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|----------------------------------------|
| | No. | Witness | | |
| | 166 | | Harkin TJ, McGuinness G, Goldring R, Cohen H, Parker JE, Crane M, Naidich DP, Rom WN. Differentiation of the ILO boundary chest roentgenograph (0/1 to 1/0) in asbestosis by high-resolution computed tomography scan, alveolitis, and respiratory impairment. JOEM 38:46-52 (1996). | |
| | 167 | | Harries, P. G., Asbestos Dust Concentrations in Ship Repairing: A Practicle Approach to Improving Asbestos Hygiene in Naval Dockyards, Annuls of Occupational Hygiene, Vol. 14, 1971. pp. 241-254. | |
| | 168 | | Harries, P.G., "Asbestos Hazards in Naval Dockyards", 1968. | |
| | 169 | | Harries, P.G., 1968.  Asbestos hazards in naval dockyards.  Ann. Occup. Hyg., Vol. 11, pp. 135-145. | |
| | 170 | | Harries, P.G.,"Asbestos Dust Concentrations in Ship Repairing: A Practical Approach to Improving Asbestos Hygiene in Naval Dockyards", 1971. | |
| | 171 | | Harrington, J The carcinogenicity of chrysotile asbestos, in The Third Wave of Asbestos Disease: Exposure To Asbestos In Place (Landrigan & Kazemi, eds.) 465-470 (1991). | |
| | 172 | | Harrington, J., Mesothelioma among workers in the Québec chrysotile mining and milling industry., Letters to the Editor, Am. J. Indus. Med. 22: 925-26 (1992). | |
| | 173 | | Harvey G, Page M, Dumas L. Binding of environmental carcinogens to asbestos and mineral fibres. Br J Ind Med. 1984 Aug; 41(3):396-400 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 174 | | Health hazards of asbestos exposure, Ann. NY Acad. Sci. 330: 1-814 (1979). | |
| | 175 | | Heard, B. E. and Williams, R., The pathology of asbestosis with reference to lung function.  Thorax, Vol. 16, p. 264 (1961). | |
| | 176 | | Hein MJ, Stayner LT, Lehman E, Dement JM. Follow-up study of Chrysotile textile workers: cohort mortality and exposure-response. Occup Eviron Med 64:616-625, (2007). | |
| | 177 | | Henderson DW, Rodelsperger K, Woitowit HJ, Leigh J. After Helsinki: a multidisciplinary review of the relationship between asbestos exposure and lung cancer, with emphasis on studies published during 1997-2004. Pathology 36L6). 517-550 (2004). | |
| | 178 | | Henderson VL, Enterline PE. Asbestos exposure: Factors associated with excess cancer and respiratory disease mortality. Ann NY Acad Sci 330:117-126 (1979). | |
| | 179 | | Hernberg, S "Negative" results in cohort studies – How to recognize fallacies, Scand. J. Work Environ. Health 7(4 supp):121-26 (1981) | |
| | 180 | | Hillerdal G. Mesothelioma: cases associated with non-occupational and low dose exposures, Occup Environ Med 1999;56:505-513, | |
| | 181 | | Hillerdal, G., Mesothelioma: Cases Associated with Non-occupational and Low Dose Exposures. *Occup Environ Med*, 56:505-513 (1999) | |
| | 182 | | Hillerdal, G., Pleural Plaques and Risk for Bronchial Carcinoma and Mesothelioma: A Prospective. Chest 105:144-50 (1994) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 183 | | Hills W. Economics of dust control. Ann. NY Acad. Sci. 132:322-334 (1965). | |
| | 184 | | Hiraoka, K., A. Horie & M. Kido, Study of Asbestos Bodies in Japanese Urban Patients, Am. J. Indus. Med. 18: 547-54 (1990). | |
| | 185 | | Hodgson JT, Darnton A. Mesothelioma risk from chrysotile. Occup Environ Med 2009. | |
| | 186 | | Hodgson JT, McElvenney DM, Darnton AJ, Price MJ, Peto J. The expected burden of mesothelioma mortality in Great Britain from 2002 to 2050. British Journal of Cancer 92:587-593 (2005). | |
| | 187 | | Hodgson, et al, The quantitative risks of mesothelioma and lung cancer in relation to asbestos exposure, Ann Occup Hyg, 44: 565-601 (2000). | |
| | 188 | | Holleb, H. & A. Angrist, Bronchogenic carcinoma in association with pulmonary asbestosis, Am J. Path. Vol. XVII at 123 (1942). | |
| | 189 | | Hueper WC. Occupational and non-occupational exposure to asbestos. Annal of NY Acad of Sciences 132: 184-195 (1965). | |
| | 190 | | Hueper, W., Cancer in its relation to occupation and environment, Am. Soc. Contr. Cancer 6:63-69 (1943). | |
| | 191 | | Hueper, W.C. Occupational Tumors and Allied Diseases: 896. C. C. Thomas. 1942. Springfield, Ill. | |
| | 192 | | Hueper, W.C., Industrial management and occupational cancers, JAMA, 131:738-741, (1946). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 193 | | Hughes JM, Weill H, Hammad YY. Mortality of workers employed in two asbestos cement manufacturing plants. Br J Ind Med 4 4:161-174 (1987). | |
| | 194 | | Huilan, Z. & W. Zhiming, Study of Occupational Lung Cancer in Asbestos Factories in China, Br. J. Indus. Med. 50: 1039-42 (1993). | |
| | 195 | | Huncharek, M., Changing Risk Groups for Malignant Mesothelioma, Cancer 69: 2704-11 (1992). | |
| | 196 | | Huncharek, M., J. Muscat & J. Capotorto, Pleural Mesothelioma in a Lift Mechanic. Br. J. Indus. Med. 46: 500-01 (1989). | |
| | 197 | | Huncharek, M., Occult asbestos exposure, Letters to the Editor, Am. J. Indus. Med. 20: 713-14 (1991). | |
| | 198 | | IARC. Monograph 100C: Asbestos (Chrysotile, Amosite, Crocidolite, Actinolite and Anthophyllite), Lyon: International Agency for Research on Cancer (2012) | |
| | 199 | | IHF Membership Cards | |
| | 200 | | IHF-0126 8/1/1949 Excerpts from Industrial Hygiene Digest, Vol. 13, No. 8, August 1949  (JAMA 1949 art) | |
| | 201 | | IHF-0261 1/1/1935 Journal of Industrial Hygiene, Vol. 17, January 1935 - November 1935 | |
| | 202 | | IHF-0262 1/1/1936 Journal of Industrial Hygiene and Toxicology, Vol. 18, January 1936 - December 1936 | |
| | 203 | | IHF-0263 1/1/1937 Journal of Industrial Hygiene and Toxicology, Vol. 19, January 1937 - December 1937 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 204 | | IHF-0264 1/1/1938 Journal of Industiral Hygiene and Toxicology, Vol. 20, January 1938 - December 1938 | |
| | 205 | | IHF-0270 1/1/1944 Journal of Industiral Hygiene and Toxicology, Vol. 26, January 1944 - December 1944 | |
| | 206 | | IHF-0276 1/1/1950 Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 abstracts | |
| | 207 | | IHF-0277 1/1/1950 Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 | |
| | 208 | | IHF-0328 Owens-Illinois Library Articles | |
| | 209 | | IHF-0329 1/1/1944 Excerpt from Industrial Hygiene Digest, January 1944 | |
| | 210 | | IHF-0332 Excerpt from Industrial Hygiene Digest, Vol. 9 No. 1, January 1945 | |
| | 211 | | IHF-0344 8/1/1949 Excerpt from Industrial Hygiene Digest, August 1949 | |
| | 212 | | IHF-0358 6/1/1953 Excerpt from Industrial Hygiene Digest, June 1953 | |
| | 213 | | Industrial Commission of Wisconsin. General orders on dusts, fumes, vapors and gases. Effective march 18, 1932, Order 2002 amended, effective Jan. 22, 1941, Reprinted 1947. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 214 | | Iwatsubo Y, Pairon JC, Boutin C, Menard O, Massin N, Caillaud D, Orlowski E, Galateau Salle F, Bignon J, Brochard P. Pleural mesothelioma: dose response relation at low levels of asbestos exposure in a French population based case control study.  Am J Epidemiol. Jul 15;148(2):143 7 (1998). | |
| | 215 | | Jacobsen, Michael et al.  The International Labour Office Classification: Use and Misuse; Part 5, Radiologic Abnormalities: Epidemiologic Utilization;  Annals New York Academy of Sciences. (1991.) | |
| | 216 | | Jones, D.R., "Assessment of Asbestos Concentration on Marine Vessels: Maintenance and Repair Operations", US Department of Commerce/Maritime Administration, February 1981 | |
| | 217 | | Jones, R., D. Smith & P. Thomas, Mesothelioma in Great Britain in 1968-1983, Scand. J. Work Envtl. Health 14: 145-52 (1988). | |
| | 218 | | Jones, RN Progression of asbestos effects: a prospective longitudinal study of chest radiographs and lung function. British Journal of Industrial Medicine 46:97-105 (1989). | |
| | 219 | | Kaminsky R, Geissert KS, Dacey E. Mortality analysis of plumbers and pipefitters. J Occup Med; 22:183-189 (1980). | |
| | 220 | | Kanarek, Mesothelioma from Chrysotile Asbestos: Update, AEP Vol. 21, No.9, pp. 688-97 (2011). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 221 | | Keyes, D., J. Chesson, W. Ewing, J. Faas, R. Hatfield, S. Hays, W. Longo & J. Millette, Exposure to Airborne Asbestos Associated with Simulated Cable Installation Above a Suspended Ceiling, Am. Indus. Hygiene J. 52(11): 479-84 (1991). | |
| | 222 | | Kielkowski, N., Risk of mesothelioma from environmental exposure to asbestos, Epidemiology 6: 113 (No. 4 Supp. July 1995). | |
| | 223 | | Kilburn, K, R. Lilis, H. Anderson, C. Boylen, H. Einstein, S. Johnson & R. Warshaw, Asbestos Disease in Family Contacts of Shipyard Workers, Am. J. Pub. Health 75(6):615-17 (1985). | |
| | 224 | | Kiviluoto R. Pleural calcification as roentgenologic sign of non-occupational endemic anthophyllite-asbestosis. Acta Radiol Supp 194,1-67 (1960). | |
| | 225 | | Kiviluoto R. Pleural plaques and asbestos: further observations on endemic and other nonoccupational asbestosis. Ann NY Acad Sci 132:235-239 (1965). | |
| | 226 | | Kumagai S, Kurumatani N. Asbestos fiber concentration in the area surrounding a former asbestos cement plant and excess mesothelioma deaths in residents. Am. J. Ind. Med. 52:790-798 (2009). | |
| | 227 | | Kumagai, S. et al. Increased Risk of Lung Cancer Mortality among Residents near an Asbestos Product Manufacturing Plant. Int. J. Occup. Environ. Health. 16:268-278 (2010). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 228 | | Lacourt, A. et al. Occupational and non-occupational attributable risk of asbestos exposure for malignant pleural mesothelioma. Thorax 69:532-539 (2014). | |
| | 229 | | Landrigan, et al., The hazards of chrysotile asbestos: a critical review, Indus. Health 37:271-280 (1999) | |
| | 230 | | Landrigan, P. Asbestos – still a carcinogen, New England J. Med. 338(22)(1998). | |
| | 231 | | Lanphear, B.P. and Buncher, C.R., Latent Period for Malignant Mesothelioma of Occupational Origin. *J Occup Med* 4:718-721 (1992) | |
| | 232 | | Lanza, A.F., Asbestosis, JAMA, 106:368-369, (1936). | |
| | 233 | | Le Bouffant L., Daniel H, Henin J, Martin J, Carcinogenic potential of chrysotile fibers less than five um in length, 118 Cahiers de Notes Documentaires (1985). | |
| | 234 | | Leigh J, Driscoll T .Malignant mesothelioma in Australia, 1945 2002. Int J Occup Environ Health. Jul Sep;9(3):206 17.(2003). | |
| | 235 | | Leigh, J., Corvalan CF, Grimwood A, Berry G, Ferguson DA, Thompson R. The incidence of malignant mesothelioma in Australia 1982-1988, Am. J. Ind Med 20: 643-655 (1991). | |
| | 236 | | Leigh, J., P. Davidson, L. Hendrie & D. Berry, Malignant mesothelioma in Australia 1945-2000, Am. J. Occupational Med. 41: 188-201 (2002). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 237 | | Lemen, R.A. Chrysotile asbestos as a cause of mesothelioma: application of the Hill Causation. Int J Occup Environ Health 10:233-9 (2004). | |
| | 238 | | Levin, S. & I. Selikoff, Radiological abnormalities and asbestos exposure among custodians of the New York City Board of Education, Ann. NY Acad. Sci. 643: 530-39 (1979). | |
| | 239 | | Levine, R.J., "Asbestos: An Information Resource", May 1978. | |
| | 240 | | Lewis, J.R., et al., "Updated mortality among diverse operating segments of a petroleum company", Occupational Environmental Medicine, 2000. | |
| | 241 | | Li FP, Dreyfus MG, Antman KH. Asbestos-contaminated nappies and familial mesothelioma. Lancet April 22, 1989, p.909-910 (1989). | |
| | 242 | | Li L, Sun TD, Zhang X, Lai RN, Li XY, Fan XJ, Morinaga K. Cohort studies on cancer mortality among workers exposed only to chrysotile asbestos: a meta-analysis. Biomed Environ Sci. Dec;17(4):459-68 (2004). | |
| | 243 | | Lieben, J. and H. Pistawka, Mesothelioma and Asbestos Exposure. Arch Environ Health 14:559-563 (1967). | |
| | 244 | | Lieben, J. Malignancies in Asbestos Workers. Arch. Environ. Health Vol. 13, November 1966. | |
| | 245 | | Lilienfeld, D., Asbestos-Associated Pleural Mesothelioma in School Teachers:  A Discussion of Four Cases, Ann. NY Acad. Sci. 454-58. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 246 | | Lilienfeld, D., J. Mandel, P. Coin & L. Schuman, Projection of Asbestos Related Diseases in the U.S., 1985-2009, British J. Indus. Med. 45: 283-91 (1988). | |
| | 247 | | Lilis, R., S. Daum, H. Anderson, M. Sirota, G. Andrews & I. Selikoff, Asbestos disease in maintenance workers of the chemical industry. Ann. NY Acad. Sci. 330:127-35 (1979). | |
| | 248 | | Lillington GA, Jamplis RW, Differding JR  Letter: Conjugal malignant mesothelioma.  N Engl J Med. Sep 12;291(11):583 4 (1974). | |
| | 249 | | Lin et. al., Ecological association between asbestos-related diseases and historical asbestos consumption: an international analysis, Lancet 369:844-849 (2007). | |
| | 250 | | Luce, D., I. Bugel, G. Paquerette, M. Goldberg, C. Salomon, M. Billon-Galland, J. Nicolau, P. Quenel, J. Fevotte & P. Brochard, Environmental exposure to tremolite and respiratory cancer in New Calendonia:  a case-control study, Am. J. of Epidemiology 151: 259-65 (2000). | |
| | 251 | | Luce, D., P. Brochard, P. Quenel; C. Salomon-Nekiriai, P. Goldberg, M. Billon-Galland & M. Goldberg, Malignant pleural mesothelioma associated with exposure to tremolite, Lancet 344: 1777 (Dec. 1994). | |
| | 252 | | Lumley, "K. P. S.,Asbestos Dust Levels Inside Firefighting Helments with Chrysotile Asbestos Covers, Annals of Occupational Hygiene, Vol. 14, pp. 285 - 286, 1971. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 253 | | Lumley, et al Building insulated with sprayed asbestos: a potential hazard Ann. Occ. Hyg. 14:255-57 (1971). | |
| | 254 | | Luo, S., X. Liu, S. Mu, S. Tsai & C. Wen, Asbestos Related Diseases from Envtl. Exposure to Crocidolite in Da-yao, China.  I.  Review of Exposure and Epidemiological Data, Occupational Envtl. Med. 60: 35-42 (2003). | |
| | 255 | | Lynch HT, Katz D, Markvicka SE. Familial mesothelioma: review and family study. Cancer Genet Cytogenet. Feb 1;15(1-2):25-35 (1985). | |
| | 256 | | Lynch, KM, Smith WA  Pulmonary asbestosis III. carcinoma of the lung in asbestos-silicosis. Am. J. of Cancer 24:56, (1935). | |
| | 257 | | MacDonald, J. and A. McDonald, Exposure Relationships and Malignant Mesothelioma. Session V Asbestos Symposium, Johannesburg, SA, Oct. 3-7, 1977 | |
| | 258 | | MacDonald, J. and A. McDonald, Epidemiology of Mesothelioma from Estimated Incidence. Prev. Med. 6:426-446 (1977) | |
| | 259 | | Magnani C, Dalmasso P, Biggeri A, Ivaldi C, Mirabelli D, Terracini B. Increased risk of malignant mesothelioma of the pleural after residential or domestic exposure to asbestos: a case-control study in Casale Monferrato, Italy. Environ Health Perspect 109:915-919 (2001). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 260 | | Magnani, C. and A. Agudo, Multicentric study on malignant pleural mesothelioma and non-occupational exposure. British Journal of Cancer 83(1):104-111 (2000) | |
| | 261 | | Magnani, C., B. Terracini, C. Ivaldi, M. Botta, A. Mancini & A. Andrion, Pleural malignant mesothelioma and non-occupational exposure to asbestos in Casale Monferrato, Italy, Occupational & Envtl. Med 52: 362-67 (1995). | |
| | 262 | | Magnani, C., D. Bellis, G. Borgo, M. Botta, C. Ivaldi, F. Mollo & B. Terracini, Incidence of mesotheliomas among people environmentally exposed to asbestos, European Respiratory Rev. 11: 105-07 (1993). | |
| | 263 | | Malker, H., J. McLaughlin, B. Malker, B. Stone, J. Weiner, J. Erickson & W. Blot, Occupational risks for pleural mesothelioma in Sweden, 1961-79, JNCI 74(1): 61-66 (1985). | |
| | 264 | | Mallory, T.B., B. Castleman, and E.E. Parris, Case Records of the Massachusetts General Hospital,@ New Engl. J. Med. 236:407-412 (1947). | |
| | 265 | | Mancuso, T., Relative risk of mesothelioma among railroad machinists exposed to chrysotile, Am. J. Indus. Med. 13: 639-57 (1988). | |
| | 266 | | Mangold, C.A., et al., Asbestos Exposure and Control at Puget Sound Naval Shipyard, Department of the Navy, 1970. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 267 | | Mangold,. C. A., "The Effects of Contaminated Clothing on the Sampling of Low Level Asbestos Fiber Concentrations in the Breathing Zone of Workers", Presentation to the Pacific Northwest Section, American Industrial Hygiene Association, Portland, OR, October 11, 1984 | |
| | 268 | | Marchevsky, A.M., Application of Immunhistochemistry to the Diagnosis of Malignant Mesothelioma. Arch Pathol Lab Med 132:397-401 (2008) | |
| | 269 | | Marinaccio A, Montanaro F, Mastrantonio M, Uccelli R, Altavista P, Nesti M, Costantini AS, Gorini G. Predictions of mortality from pleural mesothelioma in Italy: a model based on asbestos consumption figures supports results from age-period-cohort models. Int J Cancer 115:142-147 (2005). | |
| | 270 | | Mark EJ, Yokoi T., Absence of evidence for a significant background incidence of diffuse malignant mesothelioma apart from asbestos exposure, Ann. NY Acad. Sci. 643:196-203 (1991). | |
| | 271 | | Mark, et al, Asbestos and the Histogenesis of Lung Carcinoma. Seminars in Diagnositc Pathology Vol. 9, NO 2 (MAY) 1992.A332 | |
| | 272 | | Markowitz, S. Asbestos-related lung cancer and malignant mesothelioma of the pleura: selected current issues. Semin Respir Crit Care Med. 2015 Jun;36(3):334-46. doi: 10.1055/s-0035-1549449. Epub 2015 May 29. | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 273 | | Markowitz, S., K. Garibaldi, R. Lilis & P. Landrigan, Asbestos Exposure and Fire Fighting, Ann. NY Acad. Sci. 573-77. | |
| | 274 | | Marr, W.T., "Asbestos Exposure During Naval Vessel Overhaul", Industrial Hygiene Journal, May-June, 1964. | |
| | 275 | | Marr,,W.T., Asbestos Exposure During Naval Vessel Overhaul. Industrial Hygiene Journal, American Industrial Hygiene Association, May – June 1964, pp.264 – 268. | |
| | 276 | | Maule MM,, Magnani C, Dalmasso P, Mirabelli D, Merletti F, Biggeri A. Modeling mesothelioma risk associated with environmental asbestos exposure. Environ Health Perspect 115:1066-1071 (2007). | |
| | 277 | | McDonald, A. and J. McDonald, Malignant Mesothelioma in Northa America. Cancer 46:1650-6 (1980) | |
| | 278 | | McDonald, A., Mesothelioma registries in identifying asbestos hazards, Ann. NY Acad. Sci. 330: 441-54 (1979). | |
| | 279 | | McDonald, et al, Dust exposure and mortality in an American chrysotile asbestos friction products plant. British Journal of Industrial Medicine 1984;41: 151-157 | |
| | 280 | | McDonald, J. & A. McDonald, Chrysotile, tremolite and carcinogenicity, Ann. Occupational Hygiene 41(6): 669-705 (Dec. 1997). | |
| | 281 | | McDonald, J. and G. Gibbs, Mesothelioma as an index of asbestos impact. Banbury Report 9 (1981) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 282 | | McDonald, J., A. McDonald & J. Hughes, Chrysotile, tremolite and fibrogenicity, Ann. Occupational Hygiene 43(7): 439-42 (Oct. 1999). | |
| | 283 | | McDonald, J., A. McDonald, B. Armstrong & P. Sebastian, Cohort study of mortality of vermiculite miners exposed to tremolite, British J. Indus. Med. 43: 436-44 (1986). | |
| | 284 | | McDonald, J., A. McDonald, P. Sebastian & K. Moy, Health of vermiculite miners exposed to trace amounts of fibrous tremolite, Br. J. of Indus. Med. 45:630-34 (1988). | |
| | 285 | | McDonald, J.C., B. Armstrong and B. Case. Mesothelioma and asbestos fiber type: Evidence from lung tissue analysis. Cancer 63:1544 (1989) | |
| | 286 | | McLaughlin AIG.  The Prevention of the Dust Diseases. Lancet  265 (6777) p 104-109 (1953).. | |
| | 287 | | McLaughlin AIG. The dust diseases in Great Britain. AMA Arch of Ind Health  p 83-98. (1955) | |
| | 288 | | Meeker, G., et al., Chemical Composition and Physical Properties of Amphibole from Libby, Montana:  A Progress Report, U.S. Geological Survey (2001). | |
| | 289 | | Merewether ERA. Annual report of the chief inspector of factories for the year 1947. London: HMSO p 78 (1949). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 290 | | Merewether, E. R. A. and Price, C. W., Report on the Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry, Home Office, His Majesty's Inspector of Factories, London, 1930, pp. 18 -19. | |
| | 291 | | Merewether, E.R.A. Dusts and the Lungs with Particular Reference to Silicosis and Asbestosis. Medical Press and Circular Supplement, July 20, 1938. | |
| | 292 | | Merewether, E.R.A. The Occurance of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers. 1930. J. Indus. Hyg. Toxicol. 12: 198-888; 239-257.7 | |
| | 293 | | Metintas M, Ozdemir N, Hillerdal G, Ucgun I, Metintas S, Baykul C, Elbek O, Mutlu S, Kolsuz M. Environmental asbestos exposure and malignant mesothelioma. Respir Med 93:349-355 (1999) | |
| | 294 | | Miller A .Epidemiologic investigation of respiratory effects related to environmental exposure to asbestos inside insulated buildings.  Arch Environ Health. (1988) | |
| | 295 | | Miller A. Mesothelioma in household members of asbestos-exposed workers: 32 United States cases since 1990. Am J Ind Med. 47:458-462 (2005). | |
| | 296 | | Millette, JR, "Asbestos Board Tests", Report # MV A0393, November 11, 1992. | |
| | 297 | | Mills RG. Pulmonary asbestosis: report of a case. Minnesota Medicine July, 1930 495-499 (1930). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 298 | | Mirabelli D, Calisti R, Adesi FB, Fornero E, Merletti F, Magnani C. Excess of mesotheliomas after exposure to chrysotile in Balangero, Italy. Occup Environ Med (online Jun 4 2008) (2008). | |
| | 299 | | Mirabelli D, Cavone D, Merler E, Gennaro V, Romanelli A, Mensi C, Chellini E, Nicita C, Marinaccio A, Magnani C, Musti M. Non-occupational exposure to asbestos and malignant mesothelioma in the Italian National Registry of Mesotheliomas. Occup Environ Med 67:792-794 (2010). | |
| | 300 | | Mokdad, Ali H., et al. "Actual causes of death in the United States, 2000." JAMA: the journal of the American Medical Association 291.10 (2004): 1238-1245. | |
| | 301 | | Mowé, G., B. Gylseth, F. Harveit & V. Skaug, Fiber concentration in lung tissue of patients with malignant mesothelioma: a case-control study, Cancer 56: 1089-93 (1985). | |
| | 302 | | Murray, H.M. Report of the Departmental Committee on Compensation for Industrial Diseases. 1907.  H.M.S.O. London, England. | |
| | 303 | | Muscat JE, Wynder EL. Cigarette smoking, asbestos exposure, and malignant mesothelioma. Cancer Research 51: 2263-2267 (1991) | |
| | 304 | | National Cancer Institute. Factsheet - Asbestos: Questions and Answers. Bethesda, MO; National Institutes of Health. Ref Type: Pamphlet (2003) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 305 | | National Toxicology Program, Department of Health and Human Services; Report on Carcinogens, Twelfth Edition (2011)  CAS No. 1332-21-4. | |
| | 306 | | National Toxicology Program. Report on Carcinogens, Eleventh Edition. U.S. Department of Health and Human Services, Public Health Service; (2005). | |
| | 307 | | Newhouse ML, Thompson H . Epidemiology of mesothelial tumors in the London area . Ann. NY Acad. Sci. 132: 579-588 (1965). | |
| | 308 | | Newhouse ML, Thompson H . Mesothelioma of the pleura and peritoneum following exposure to asbestos in the London area. Br J Ind Med 50:769-778 (1965). | |
| | 309 | | Newhouse ML. Asbestos in the Work Place and the Community. Ann. Occup. Hyg. 16:97-107 (1973). | |
| | 310 | | Nichols L, Sorahan T. Mortality of UK electricity generation and transmission workers, 1973-2002. Occupational Medicine 55:541-548 (2005). | |
| | 311 | | Nicholson, W. et al. Environmental Asbestos Concentrations in the United States. Biological effects of mineral fibres Vol. 2.  WHO (1990) | |
| | 312 | | Nicholson, W. The carcinogenicity of chrysotile asbestos- a review. Industrial Health 39:57-64 (2001) | |
| | 313 | | NIOSH Report to Congress, Workers' home contamination study conducted under the workers' family protection act (29 U.S.C. § 671a) (Sept. 1995). | |
| | 314 | | NIOSH, "Occupational Exposure to Asbestos." 1972, p I-1. | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 315 | | NIOSH, Criteria for a Recommended Standard…Occupational Exposure to Asbestos, US Department of Health, Education, and Welfare, 1972. | |
| | 316 | | NIOSH, Revised Recommended Asbestos Standard, DWEW (NIOSH) Publication No. 77-169 (December 1976) | |
| | 317 | | NIOSH, U.S. Department of Health & Human Services, Pub. Health Service, Centers for Disease Control & Prevention, Criteria for a recommended standard: occupational exposure to asbestos (1972). | |
| | 318 | | NIOSH, U.S. Department of Health & Human Services., Pub. Health Service, Centers for Disease Control & Prevention, Work-related lung Disease surveillance report (1994). | |
| | 319 | | NIOSH, Workplace Exposure to Asbestos: Review and Recommendations: NIOSH/OSHA Asbestos Work Group Recommendations, Department of Health and Human Services; Report No,: 81⬚103 (1980) | |
| | 320 | | NIOSH, Work-related lung disease surveillance Report (Pub. No. 96-134) (1996). | |
| | 321 | | Noro L. Occupational and "non-occupational" asbestosis in Finland. Am Ind Hyg Assoc J. May-Jun;29(3):195-201 (1968) . | |
| | 322 | | NSC-1 National Safety News 1/1/1938 | |
| | 323 | | NSC-11 1937 NSC Transactions 1/1/1937 | |
| | 324 | | NSC-187 Safe Practices Pamphlet no. 64 1/1/1929 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 325 | | NSC-2 National Safety News 9/1/1960 | |
| | 326 | | NSC-22 NSC Accident Prevention Manual, 1st Ed. 1/1/1946 | |
| | 327 | | NSC-24 NSC Accident Prevention Manual, 2nd Ed. 1/1/1951 | |
| | 328 | | NSC-25 NSC Accident Prevention Manual, 3rd Ed. 1/1/1955 | |
| | 329 | | NSC-26 National Saftey News 4/1/1956 | |
| | 330 | | NSC-28 NSC "Dusts, Fumes, & Mists in Industry" 1/1/1963 | |
| | 331 | | NSC-29 NSC Accident Prevention Manual, 6th Ed. 1/1/1964 | |
| | 332 | | NSC-31 1966 NSC Transactions 1/1/1966 | |
| | 333 | | Ogden, T.  Canada, Chrysotile, and the Search for Truth.  Ann. Occup. Hyg., pp. 1–2 (9 September 2008) | |
| | 334 | | Oksa P, Koskinen H, Rinne JP, Zitting A, Roto P, Huuskonen MS. Parenchymal and pleural fibrosis in construction workers. Am J Ind Med.;21(4):561-7 (1992). | |
| | 335 | | Oliver, L., N. Sprince & R. Greene, Asbestos-Related Disease in Public School Custodians, Am. J. Indus. Med. 19: 303-16 (1991). | |
| | 336 | | Oliver, T., Dangerous Trades, E.P. Dutch & Co., New York, 1902, p.271. | |
| | 337 | | O'Reilly, Katherine M.A., Asbestos-Related Lung Disease. American Family Physician 75: 683-88 (2007) | |
| | 338 | | Orenstein MR, Schenker MB. Environmental asbestos exposure and mesothelioma. Curr Opin Pulm Med. 6(4):371 7 (2000). | |
| | 339 | | Outlines of Industrial Medical Practice. Chapter NL: Asbestosis. Collier H.E ed, Williams & Wilkins Co, Baltimore, MD p 364-368 (1941). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
|      | No. | Witness | | |
|      | 340 | | Owen, W.G.,  Mesothelial tumors and exposure to asbestos dust. Ann. N.Y. Acad. Sci. 132, p. 674-82.(1965) | |
|      | 341 | | Pan XL, Day HW, Wang W, Beckett LA, Schenker MB. Residential proximity to naturally occurring asbestos and mesothelioma risk in California.  Am J Respir Crit Care Med. 172(8):1019 25. (2005). | |
|      | 342 | | Pancoast HK, Miller TG, Landis HRM. Roentgenologic study of the effects of dust inhalation upon the lungs. Trans. Assoc of American Physicians; 32:97-108 (1917). | |
|      | 343 | | Paoletti, P., D. Batisti, C. Burno, M. DiPaola, A. Goamfagma, M. Mastrantonio, M. Nesti & P. Comba, Unusually high incidence of malignant pleural mesothelioma in a town of eastern Sicily:  an epidemiological and environmental study, Arch. Envtl. Health 55(6): 392-98 (2000). | |
|      | 344 | | Peto, J., A. Decarli, C. La Vecchia, F. Levi & E. Negri, European mesothelioma epidemic, British J. of Cancer 79: 666-72 (1999). | |
|      | 345 | | Peto, J., J. Hodgson, F. Matthews & J. Jones, Continuing increase in mesothelioma mortality in Britain, Lancet 345: 535-39 (1995). | |
|      | 346 | | Pfau JC, Sentissi JJ, Weller G, Putnam EA. Assessment of autoimmune responses associated with asbestos exposure in Libby, Montana, USA. Environ Health Perspect 113:25-30 (2005). | |
|      | 347 | | Pinchin, D. J., Asbestos in Buildings, Royal Commission on Asbestos, Ontario Research Foundation, Mississauga, Ontario, Canada, June 1982. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 348 | | Pira, et al, Mortality From cancer and other causes in the Balangero cohort of chrysotile asbestos miners, Occup Environ Med. 66:805-809 (2009) | |
| | 349 | | Pneumoconiosis and pulmonary carcinoma, (editorial), JAMA, 110:2086, (1938). | |
| | 350 | | Position Statement on Asbestos from the Joint Policy Committee of the Societies of Epidemiology, June 4, 2012; http://jpsce.org. | |
| | 351 | | Proceedings of Conference Concerning Effects of dusts upon the respiratory system, Industrial Commission of Wisconsin (Nov. 16-17, 1932). | |
| | 352 | | Pulmonary asbestosis, (editorial), JAMA, 90:119-120, (1928) | |
| | 353 | | Pulmonary asbestosis, (editorial), JAMA, 95:1431, (1930). | |
| | 354 | | Ramazzini, B., Diseases of Workers, 1713, Republished 1964 by Hafner Publishing Company, New York and London. | |
| | 355 | | Roach, Huw D et al.  When the Dust Settles: An Imaging Review of Asbestos Related Disease; RadioGraphics 2002; 22:S167–S184 | |
| | 356 | | Robinson et. al., Mortality patterns, 1940-1975 among workers employed in an asbestos textile friction and packing product manufacturing facility, Dust and Disease p. 131-140, (Lemen & Dement eds. 1979). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 357 | | Rodelsperger, K., K. Jockel, H. Pohlabeln, W. Romer & H. Woitowitz, Asbestos and man-made vitreous fibers as risk factors for diffuse malignant mesothelioma:  results from a German hospital-based case control study, Am. J. Indus. Med. 39: 262-75 (2001). | |
| | 358 | | Rogan, W., N. Ragan & G. Dinse, X-Ray evidence of increased asbestos exposure in the U.S. population from NHANES I and NHAMES II, 1973-1978, Cancer Causes & Control 11: 1-9 (2000). | |
| | 359 | | Rogers, A., J. Leigh, G. Berry, D. Ferguson, H. Julder & M. Ackad, Relationship between lung asbestos fiber type and concentration and relative risk of mesothelioma:  a case-control study, Cancer 67: 1912-20 (1991). | |
| | 360 | | Roggli VL Pratt PC, Brody AR. Asbestos content of lung tissue in asbestos associated diseases: a study of 110 cases. Br J Ind Med 43, 18-28, (1986) | |
| | 361 | | Roggli VL, Longo WE. Mineral fiber content of lung tissue in patients with environmental exposures: household contacts vs. building occupants. Ann. NY Acad. Sci. 643: 511-518 (1991) | |
| | 362 | | Roggli, V., R.T. Vollmer, K.J. Butnor and T.A. Sporn, Tremolite and Mesothelioma. Ann Occup Hyg 46:447-53 (2002) | |
| | 363 | | Roggli, V.L., Shuma, A., et al., Mesothelioma and Occupational Exposure to Asbestos: A Clinical Pathological Correlation of 1,445 Cases. *Ultrastruct Pathol* 26:55-65 (2002) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|---------|-------------|------------------------------------|
| | No. | Witness | | |
| | 364 | | Roggli, V.L., T.D. Oury and T.A. Sporn, eds., Pathology of Asbestos-associated Disease, Second Edition, Springer 2004, p. 104 | |
| | 365 | | Rom, W., S. Hammar, V. Rusch, R. Dodson & S. Hoffman, Malignant Mesothelioma from Neighborhood Exposure to Anthophyllite Asbestos, Am. J. Indus. Med. 40: 211-14 (2001). | |
| | 366 | | Rosato, D. V., Asbestos- Its Industrial Applications, Reinhold Publishing Corporation, NewYork, 1959. | |
| | 367 | | Rosenstock, L., et al., The Increasing Importance of Asbestos-Related Pleural Disease from Rosenstock and Hudson: Asbestos Related Pleural Disease (Pp: 296-300;1991.) | |
| | 368 | | Rusby NL, Pleural manifestations following the inhalation of asbestos in relation to malignant change. J Royal Naval Med. Serv. LIV(2):142-148 (1968). | |
| | 369 | | Rushton, L.  Occupational Causes of Chronic Obstructive Pulmonary Disease.  Reviews on Environ. Health VOLUME 22, NO. 3, 2007 | |
| | 370 | | Russell, A. E. Conference concerning effects of dusts upon the respiratory system, Nov. 16-17, 1932; Proc. Pub. Industrial Commission of Wisconsin (1933). | |
| | 371 | | Rutstein, et al. Sentinel health events (occupational): a basis for physician recognition and public health surveillance. Am J Public Health; 73: I 054-61 (1983) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 372 | | Safety and Health Standards for Contractors performing Federal Supply Contracts under the Walsh-Healey Public Contracts Act. United States Department of Labor.  1952. | |
| | 373 | | Safety and Health Standards, Title 30, Parts 56.5001, 57.5001, 71.701and 71.702, Federal Register, Volume 73, Number 24, pp. 11303 - 11304, February 29,2008. | |
| | 374 | | Salg J, Alterman T. A proportionate mortality study of bricklayers and allied craftworkers. Am J Ind Med 47:10-19 (2005). | |
| | 375 | | Sander OA. Silicosis and asbestosis. Amer J Surgery; 90:(1)115-119 (1955). | |
| | 376 | | Sander, O.A., Asbestosis as differentiated from another pneumoconioses. Arch. Industrial Health, Vol. 12, p. 208. (1955) | |
| | 377 | | Sayers RR, Dreessen WC. Asbestosis, Am. J. Public Health, 29:205-214, (1939). | |
| | 378 | | Schepers, Chronology of Asbestos Cancer Discoveries: Experimental Studies of the Saranac Laboratory. American Journal of Industrial Medicine 27:593-606 (1995) | |
| | 379 | | Schneider J, Straif K, Woitowitz HJ. Pleural mesothelioma and household asbestos | |
| | 380 | | Seidman H, Selikoff IJ, Hammond EC. 1979. Short-term asbestos work exposure and long-term observation. Ann NY Acad Sci 330:61-89 (1979). | |

| Date | Identification | | Description | Offers, Objections, |
| | No. | Witness | | Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | 381 | | Seidman, H., I. Selikoff & S. Gelb, Mortality Experience of Amosite Asbestos Factory Workers:  Dose-Response Relationship 5 to 40 Years After Onset of Short-Term Work Exposure, Am. J. Indus. Med. 10: 479-514 (1986). | |
| | 382 | | Selikoff IJ, Bader RA, Bader ME, Chjurg J, Hammond EC. Asbestosis and neoplasia. Am J of Medicine 42(4):487-496 (1967) | |
| | 383 | | Selikoff IJ, Churg J & E. Hammond, Asbestos exposure and neoplasia, JAMA 188: 22-26 (1964). | |
| | 384 | | Selikoff, I. & D. Lee, Asbestos and disease (Acad. Press, NY 1978). | |
| | 385 | | Selikoff, I.J., Churg, J. and Hammond, E.C., "The Occurrence of Asbestosis among Insulation Workers in the United States", Annals of the New York Academy of Sciences, 132:139- 155, 1965. | |
| | 386 | | Selikoff, I.J., Occupational Respiratory Diseases, in Public Health and Preventative Medicine, Twelfth Edition, Last, J. editor, Appleton-Century-Crofts, pub. 1986, p. 532 | |
| | 387 | | Selikoff, IJ, Churg, J, Hammond, EC. Relation between exposure to asbestos and mesothelioma. New England Journal of Medicine. 272:560-565 (1965). | |
| | 388 | | Selikoff, Irving J.  Mortality experience of insulation workers in the U.S. and Canada 1943-1976. 1979. New York Academy of Sciences. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 389 | | Shepard, K., L. Oliver & H. Kazemi, Diffuse Malignant Pleural Mesothelioma in an Urban Hosp.: Clinical Spectrum and Trend in Incidence Over Time, Am. J. Indus. Med. 16: 373-83 (1989). | |
| | 390 | | Sider, L., E. Holland, T. Davis & D. Cugell, Changes on radiographs of wives of workers exposed to asbestos, Radiology 164: 723-26 (1987). | |
| | 391 | | Smith A. and C. Wright, Chrysotile Asbestos is the Main Cause of Pleural Mesothelioma. American Journal of Industrial Medicine 30:252-66 (1996) | |
| | 392 | | Smith WE. Survey of some current British and European studies of occupational tumor problems. Ind Hyg and Occ Medicine 5:3: 242-263 (1952). | |
| | 393 | | Sorahan T. Mortality of UK oil refinery and petroleum distribution workers, 1951-2003. Occupational Medicine 57:177-185 (2007). | |
| | 394 | | Spirtas, R., E. Heinemen, L. Bernstein, G. Beebe, R. Keehn, A. Stark, B. Harlow & J. Benichou, Malignant mesothelioma: attributable risk of asbestos exposure, Occup Environ Med. 51: 804-11 (1994). | |
| | 395 | | Stayner, et al. An epidemiological study of the role of chrysotile asbestos fibre dimensions in determining respiratory' disease risk in exposed workers. Occup Environ Med; 65(9):613-9 (Sep 2008). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 396 | | Stayner, L., D. Dankovic, R. Lemon, Occupational exposure to chrysotile asbestos and cancer risk: a review of the amphibole hypothesis, Am. J. Pubic Health 86(2): 179-86 (1996). | |
| | 397 | | Stein, R., J. Kitajewska, J. Kirkham, N. Tait, G. Sinha & R. Rudd, Pleural Mesothelioma Resulting From Exposure to Amosite Asbestos in a Building, Respiratory Med. 83: 237-39 (1989). | |
| | 398 | | Stern F, Lehman E, Ruder A. Mortality among unionized construction plasterers and cement masons. Am J Ind Med. 39(4):373-88 (2001). | |
| | 399 | | Stern F, Schulte P, Sweeney MH, Fingerhut M, Vossenas P, Burkhardt G, Kornak MF. Proportionate mortality among construction laborers. Am. J. Indus. Med. 27: 485-509 (1995). | |
| | 400 | | Stewart H, Bucher CJ, Coleman EH, Asbestosis:  report of two cases, Arch of Path 12:909-16 (1931). | |
| | 401 | | Stokinger HE. Prepared Discussion. Industrial Hygiene Quarterly 17:3:284-286 (1956). | |
| | 402 | | Stoll R, Bass R, Angrist AA, Asbestosis associated with bronchogenic carcinoma Arch of Int Medicine 88:831-834 (1951). | |
| | 403 | | Study of the Zonolite Co. Dry Mill Plant Near Libby, MT State Bd. of Health (May 11, 1964). | |
| | 404 | | Sturm, W., B. Menze, J. Krause & B. Thriene, Use of asbestos, health risks and induced occupational diseases in the former East Germany, Toxicology Letters 72: 317-24 (1994). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 405 | | Suzuki Y, Yuan SR, Ashley R. Short, thin asbestos fibers contribute to the development of human malignant mesothelioma: pathological evidence. Int J  Hyg Environ Health 208:201-210 (2005) | |
| | 406 | | Suzuki, et al, Asbestos Fibers Contributing to the Induction of Human Malignant Mesothelioma, Ann. N.Y. Acad.Sci. 982: I 60- I 76 (2002) | |
| | 407 | | Suzuki, Y. & S. R. Yuen, Asbestos tissue burden study on human malignant mesothelioma, Indus. Health 39: 150-60 (2001). | |
| | 408 | | Suzuki, Y., S. Yuen, and R. Ashley, Asbestos fibers and human mesothelioma: Advances in the… Scientific B.V., 709 (1998) CHECK TITLE; cf. "Asbestos fibers contributing to the induction of human malignant mesothelioma" Ann. NYAS 2002, same authors | |
| | 409 | | Tarres, J et al. Pleural mesothelioma in relation to meteorological conditions and residential distance from an industrial source of asbestos. Occup. Environ. Med. 70:588-590 (2013). | |
| | 410 | | Teta, J., H. Lewinsohn, J. Meigs, R. Vidone, L. Mowad & J. Flannery, Mesothelioma in CT, 1955-1977, Occupational and Geographic Associations., J. Occupational Med. 25(10): 749-56 (1983). | |
| | 411 | | The third wave of asbestos disease: exposure to asbestos in place Ann. NY Acad. Sci. 643:1-628 Landrigan & Kazemi, eds. (1991) | |
| | 412 | | Thomas DLG. Pneumoconiosis in Victorian Industry. Med J Australia 1957-I 75-77 (1957). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 413 | | Thomson, J., Mesothelioma of pleura or peritoneum and limited basal asbestosis, S.A. Med. J. 759-60 (1962). | |
| | 414 | | Tolman WH, Kendall LB. SAFETY: Methods for preventing occupational and other accidents and disease. Harper & Brothers Publishers, New York and London (1913). | |
| | 415 | | Tonnel, A., Chair, Effects on health of the main types of exposure to asbestos, INSERM Joint Expert Analysis Group, Labour Relations Serv. and the French Health Directorate, Paris, France (1996). | |
| | 416 | | Tossavainen, A, Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution.  Scand J Work Environ Health 1997;23(4):311-316 | |
| | 417 | | Tsai SP, Waddell LC, Gilstrap EL, Ransdell JD, Ross CE. Mortality among maintenance employess potentially exposed to asbestos in a refinery and petrochemical plant. Am J Ind Med. 29:89-98 (1996). | |
| | 418 | | U.S. Department of Health & Human Services, U.S. Public Health Service, Toxicological profile for asbestos. Atlanta: Agency for Toxic Substances and Disease Registry, (2001). | |
| | 419 | | US Department of the Army, "Engineering and Design: Asbestos Abatement Guideline Sheets", 1992 | |
| | 420 | | US Department of the Navy, "Occupational Health Hazards", Derived from Industrial Health Reports, 1961. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 421 | | US Department of the Navy, List of Occupational Health Hazards, Derived from Occupational Health Reports, 1964. | |
| | 422 | | US Occupational Safety and Health Administration (OSHA) Asbestos Regulations, FR, August 10,1994. http://www.osha.gov/pls/oshaweb /owadisp.show_document?p_table =FEDERAL_REGISTER&p_id=13404. | |
| | 423 | | USEPA. Airborne asbestos health assessment update. Washington, DC: U.S. Environmental Protection Agency, Office of Health and Environment Assessment. EPA/600/8-84/003F (1986). | |
| | 424 | | Venable, F. S., Asbestos Exposures, Memorandum to Dr. K.E. Jones, Exxon, 1974. | |
| | 425 | | Viallat, J., C. Boutin & F. Rey, Pleural Plaques in Corsica as a Result of Environmental Airborne Asbestos Pollution, Advances in Modern Envtl. Toxicology Vol. XXII 331-42 (Princeton Scientific Publ'g Co. 1994). | |
| | 426 | | Vianna NJ, Polan AK. Non-occupational exposure to asbestos and malignant mesothelioma in females. Lancet May 20, 1978 1061-1064 (1978). | |
| | 427 | | Wagner JC. Epidemiology of diffuse mesothelial tumors: evidence of an association from studies in South Africa and the United Kingdom. Ann. NY Acad. Sci. 132: 575-578 (1965). | |
| | 428 | | Wagner, J., C. Sleggs & P. Marchand, Diffuse pleural mesothelioma and asbestos exposure in the N.W. Cape Province, British J. Indus. Med. 17: 260-71 (1960) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
|  | No. | Witness |  |  |
|  | 429 |  | Wagner, J.C. and G. Berry, Mesotheliomata in rats after innoculation with asbestos and other materials. Brit J. Cancer 28:173 (1973). |  |
|  | 430 |  | Wagner, J.C., C.A. Sleggs, and P. Marchand, Diffuse Pleural Mesothelioma and Asbestos Exposure in North Western Cape Province. British Journal of Industrial Medicine 17:260-71 (1960) |  |
|  | 431 |  | Wang E, Dement JM, Lipscomb H. Mortality among North Carolina construction workers, 1988-1994. Applied Occ and Environ Hygiene 14:45-58 (1999). |  |
|  | 432 |  | Wang et al. A 37-year observation of mortality in Chinese chrysotile asbestos workers.  Thorax 2012;67:106e110. doi:10.1136/thoraxjnl-2011-200169 |  |
|  | 433 |  | Warnock, et al, Association of Asbestos and Bronchiogenic Carcinoma in a Population with low Asbestos Exposure.  Cancer 3.5:1236-1242, 1975. |  |
|  | 434 |  | Wedler H.W. Asbestosis and pulmonary carcinoma.. Deut. Med. Wochschr. 69, 575-576 Industrial Hygiene Foundation Digest January, 1945; 69 (1945). |  |
|  | 435 |  | Weill, H., Asbestos-associated Diseases. Science, Public Policy and Litigation. *Chest*, 84:601-608, 1983. |  |
|  | 436 |  | Welch, et al, Asbestos and peritoneal mesothelioma among college-educated men, Int J Occup Environ Health, II: 254-258 (2005); |  |

| Date | Identification | | Description | Offers, Objections, |
| | No. | Witness | | Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | 437 | | Welch, et al, Asbestos exposure causes mesothelioma, but not this asbestos exposure: an amicus brief to the Michigan Supreme Court. Int J Occup Environ Health 13:318-327 (2007) | |
| | 438 | | Welch, L., Michaels D, Zoloth S, Asbestos-related disease among sheet-metal workers, Ann. NY Acad. Sci. 643:287-94 (1991). | |
| | 439 | | Wisconsin Administrative Code, Industrial Commission of Wisconsin. General orders on dusts, fumes, vapors and gases. published 1955. | |
| | 440 | | Wood, W. & S. Gloyne, Pulmonary asbestosis:  a review of one hundred cases, Lancet 2: 1382-84 (1934). | |
| | 441 | | World Health Organization. Elimination of asbestos-related diseases. Geneva, Switzerland: World Health Organizalion; Report No.: WHO/SDE/OEH/6.03 (2006). | |
| | 442 | | World Health Organization. Environmental Health Criteria 203: Chyrsotile Asbestos. Geneva: World Health Organization; (1998) | |
| | 443 | | Wyers H. Asbestosis. Postgraduate Medical Journal December (1949). | |
| | 444 | | Yano, E., Z. Wang, Z. Want, M. Want & Y. Lan, Cancer mortality among workers exposed to amphibole-free chrysotile asbestos, Am. J. Epidemiology 154: 538-43 (2001). | |
| | 445 | | Young, I., J. West, Jackson & P. Cantrell, Prevalence of asbestos-related lung disease among employees in non-asbestos industries, Med. J. of Aust 1: 464-67 (1981). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 446 | | Zeren, E., D. Gumurdulu, V. Roggli, I. Tuncer, S. Zorlundemir & M. Erkisi, Environmental malignant mesothelioma in S. Anatolia: a study of fifty cases, Envtl. Health Perspective 108: 1047-50 (2000). | |
| | 447 | | Zwi, A., G. Reid, S. Landau, D. Kielkowski, F. Sitas & M. Becklake, Mesothelioma in S. Africa, 1976-84: Incidence and Case Characteristics, Int'l J. of Epidemiology 18(2): 320-29 (1989). | |