**EXHIBITS OF**

**DEFENDANT
OWENS-ILLINOIS, INC.**

GARY SUOJA, Individually and as
**Special Administrator for the Estate
of OSWALD F. SUOJA, Deceased,
Plaintiff,**

v.                    Case No. 3:99-cv-00475-slc

**OWENS-ILLINOIS, INC.,
Defendant.**

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| | 1000 | | O-I Glass Company Personnel Department Manual – Safety and Industrial Hygiene | |
| | 1001 | | Shook memo to Personnel Directors re Mass Chest X-Ray Surveys | |
| | 1002 | | O-I Personnel Department Manual – Medical Service, revised May 1, 1957 | |
| | 1003 | | O-I Personnel Department Manual–Safety and Industrial Hygiene, rev. August 22, 1961 | |
| | 1004 | | O-I Administrative Division Research Department–Excerpt from Progress Report General Research Division, First Quarter, 1957 | |
| | 1005 | | Hazard, W.G., An Atmospheric Dust Recorder, The Journal of the Franklin Institute, Vol. 217, No. 5 | |
| | 1006 | | U.S. Patent No. 2,076,554, Apparatus for Measuring, Recording, and Controlling Dilute Dust Concentrations | |
| | 1007 | | Hazard, W.G., Dust Control Through Organized Research, Safety Engineering Magazine, November 1937 | |
| | 1008 | | Photograph of Paul Shoe, Willis Hazard, Richard Grimmie, Bernie Haven and Pres Gillis at a trim saw installation at Berlin plant. | |
| | 1009 | | Wheeler, Harry E., Batch Department Training Report, South River | |
| | 1010 | | Kaylo Brochure – Insulating Roof Tile goes to work, Ad No. 488, 1949. | |
| | 1011 | | Kaylo Ad - "Kaylo Heat Insulation Passes These Severe Tests" | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------------------|
| | No. | Witness | | |
| | 1012 | | Kaylo Ad - "Out of 12 Years' Research Comes a Better Material" "Kaylo" Hydrous Calcium Silicate" | |
| | 1013 | | Kaylo Ad - "Boling Test Proves Stability of Kaylo Heat Insulation" | |
| | 1014 | | "Caught in a Flood," Kaylo advertisement | |
| | 1015 | | Memo from Curtis Howard, Owens-Illinois Glass Company to George White re Kaylo dust | |
| | 1016 | | Owens-Illinois Glass Company, Minutes of Meeting of Directors, Toledo, Ohio | |
| | 1017 | | Memo from Taylor to Trum at OI, Comparison of Asbestos in Kaylo and Competitive Calcium Silicates | |
| | 1018 | | Memo from Shuman to Stewart re Asbestos Formulations | |
| | 1019 | | General Research Division Report on Chemical and Physical Properties of Commercial Thermal Insulation, Project 83.1, Properties of Kaylo Thermal Insulation | |
| | 1020 | | Schepers, Durkan, Delahant, "Effect of Inhaled Commercial Hydrous Calcium Silicate Dust on Animal Tissues," AMA Archives of Industrial Health, Vol. 12, pp. | |
| | 1021 | | Special Hazards Survey, Dust Survey, Aetna, prepared for O-I Kaylo Division | |
| | 1022 | | Owens-Illinois Glass Company Minutes of Meeting of Directors, Toledo, Ohio | |
| | 1023 | | The Operations, Plans, and Prospects of Owens-Illinois, an Address by J.P. Levis, Chairman of the Board, Owens-Illinois Glass Co. before The Society of Investment | |
| | 1024 | | Taylor, W.C., The Manufacture of Kaylo Products | |
| | 1025 | | Kaylo Improvement Program, Progress Report, Q1-1962 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1026 | | Hazard, W.G., "To Reach-Or Not to Reach-for a Star," Cummings Memorial Lecture-1968, American Industrial Hygiene Association Journal, Vol. 29, July-August | |
| | 1027 | | Hazard, W.G., Exhaust and Ventilation, Part II – Specific Applications | |
| | 1028 | | Personnel Records for Richard E. Grimmie from Berlin Plant | |
| | 1029 | | Letter 4/28/1958 from E. Shuman to Lillian Blinn - Exh. 4 to E. Shuman Deposition | |
| | 1030 | | Letter 12/11/1958 to David Innis from Lillian Blinn - Exh. 5 to E. Shuman Deposition | |
| | 1031 | | Letter 12/28/1948 from A. Vorwald to E. Shuman at American Structural Products - Exh. 6 to E. Shuman Deposition | |
| | 1032 | | Letter 12/30/1948 from E. Shuman to A. Vorwald - Exh. 7 to E. Shuman Deposition | |
| | 1033 | | Patent No. 2,499,379 - Heat Insulating Materials and Method of Making | |
| | 1034 | | Patent No. 2,547,127 - Calcium Silicate of Microcrystalline Structure - Exh. 11 to E. Shuman Deposition | |
| | 1035 | | Method of Making Hydrous Calcium Silicate Products - Exh. 12 to E. Shuman Deposition | |
| | 1036 | | Patent No. 2,665,996 - Hydrous Calcium Silicate and Method of Preparation - Exh. 13 to E. Shuman Deposition | |
| | 1037 | | Patent No. 3,151,663 - Shaped Thermal Insulation for Pipe - Exh. 14 to E. Shuman Deposition | |
| | 1038 | | Letter from Bowes to Gardner 12-6-1944 | |
| | 1039 | | General Research Division, Hydrous Calcium Silicates, Part V - Exh. 19 to E. Shuman Deposition | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|-------------|---------------------|
| | No. | Witness | | Rulings, Exceptions |
| | 1040 | | Seventh Progress Report on The Fundamental Study of K-LO - Exh. 5 to E. Shuman Deposition - Exh. 20 to E. Shuman Deposition | |
| | 1041 | | Patent Status of K-LO Products - Exh. 21 to E. Shuman Deposition | |
| | 1042 | | Ninth Progress Report on Studies of Kaylo - Exh. 22 to E. Shuman Deposition | |
| | 1043 | | General Research Laboratory Report, Laboratory Investigations of Processing Eastern Diatomaceous Earth - Exh. 23 to E. Shuman Deposition | |
| | 1044 | | General Research & New Development Division, Xonotlite Kaylo - Exh. 24 to E. Shuman Deposition | |
| | 1045 | | General Research Division, Hydrous Calcium Silicates, Physical and Chemical Properties of Kaylo Products, Part V  - Exh. 25 to E. Shuman Deposition | |
| | 1046 | | The Development and Properties of Kaylo Insulating Cement  - Exh. 26 to E. Shuman Deposition | |
| | 1047 | | General Research Division, The Development and Properties of Kaylo Finishing and Laminating Cement Exh. 27 to E. Shuman Deposition | |
| | 1048 | | General Research Division, Study of SID Cycles at Berlin Plant  - Exh. 28 to E. Shuman Deposition | |
| | 1049 | | General Research Division, Development of Products Employing Kaylo and Kaylo-like Materials  - Exh. 29 to E. Shuman Deposition | |
| | 1050 | | General Research Division, Properties of Kaylo Thermal Insulation and Competitive Materials  - Exh. 30 to E. Shuman Deposition | |
| | 1051 | | Chemical and Physical Properties of Hydrous Calcium Silicate Products, Factors Affecting Thermal Conductivity of Kaylo - Exh. 31 to E. Shuman Deposition | |
| | 1052 | | Report on Plant Operations - 8/30/1956 | |
| | 1053 | | Hydrous Calcium Silicates, Kaylo Raw Materials and Processes, Part IV | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1054 | | Johns-Manville Exh. A   Test Report, Kaylo Handleability vs. Competitive High Temp Industrial Insulation Blocks | |
| | 1055 | | Letter to Dr. L.U. Gardner from U.E. Bowes - Exhibit 1 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1056 | | Letter to U.E. Bowes from Dr. L.U. Gardner - Exhibit 2 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1057 | | Letter to Dr. L.U. Gardner from U.E. Bowes - Exhibit 2A to the deposition of Willis Hazard, February 11, 1981 | |
| | 1058 | | Letter to U.E. Bowes from L.U. Gardner Exhibits  - Exhibit 3 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1059 | | Letter to Dr. L.U. Gardner from U.E. Bowes - Exhibit 3A to the deposition of Willis Hazard, February 11, 1981 | |
| | 1060 | | Letter to U.E. Bowes from L.U. Gardner - Exhibit 3B to the deposition of Willis Hazard, February 11, 1981 | |
| | 1061 | | Letter to Dr. L.U. Gardner from U.E. Bowes - Exhibit 3C to the deposition of Willis Hazard, February 11, 1981 | |
| | 1062 | | Letter to Dr. L.U. Gardner from U.E. Bowes - Exhibit 3D to the deposition of Willis Hazard, February 11, 1981 | |
| | 1063 | | Exh. 4.   Letter to U.E. Bowes from Leroy U. Gardner- Exhibit 4 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1064 | | Invoice to Owens-Illinois Glass Co. from Saranac Laboratory - Exhibit 4A to the deposition of Willis Hazard, February 11, 1981 | |
| | 1065 | | Animal Assay Report by L.U. Gardner - Exhibit 4B to the deposition of Willis Hazard, February 11, 1981 | |
| | 1066 | | Letter to Leroy U. Gardner from U.E. Bowes - Exhibit 5 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1067 | | Letter to U.E. Bowes from L.U. Gardner- Exhibit 5A to the deposition of Willis Hazard, February 11, 1981 | |

| Date | Identification | | Description | Offers, Objections, |
|---|---|---|---|---|
| | No. | Witness | | Rulings, Exceptions |
| | 1068 | | Letter to Dr. L.U. Gardner from U.E. Bowes - Exhibit 5B to the deposition of Willis Hazard, February 11, 1981 | |
| | 1069 | | Letter to U.E. Bowes from L.U. Gardner- Exhibit 5C to the deposition of Willis Hazard, February 11, 1981 | |
| | 1070 | | Exh. 5D.   Summary of Animal Inhalation Experiments on K-Lo - Exhibit 5D to the deposition of Willis Hazard, February 11, 1981 | |
| | 1071 | | Telegram to Manfred Bowditch from W.G. Hazard - Exhibit 5E to the deposition of Willis Hazard, February 11, 1981 | |
| | 1072 | | Letter to Manfred Bowditch from W.G. Hazard- Exhibit 5F to the deposition of Willis Hazard, February 11, 1981 | |
| | 1073 | | Interim Report on Animal Inhalation Experiments with Kaylo - Exhibit 6 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1074 | | Letter to W.G. Hazard from Arthur Vorwald - Exhibit 6A to the deposition of Willis Hazard, February 11, 1981 | |
| | 1075 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 6B to the deposition of Willis Hazard, February 11, 1981 | |
| | 1076 | | Exh. 6C.   Letter to Arthur Vorwald from U.E. Bowes - Exhibit 6C to the deposition of Willis Hazard, February 11, 1981 | |
| | 1077 | | Letter to U.E. Bowes from  Arthur Vorwald - Exhibit 6D to the deposition of Willis Hazard, February 11, 1981 | |
| | 1078 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 6E to the deposition of Willis Hazard, February 11, 1981 | |
| | 1079 | | Letter to U.E. Bowes from Arthur Vorwald - Exhibit 6F to the deposition of Willis Hazard, February 11, 1981 | |
| | 1080 | | Letter to W.G. Hazard from  Arthur Vorwald - Exhibit 6G to the deposition of Willis Hazard, February 11, 1981 | |
| | 1081 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 6H to the deposition of Willis Hazard, February 11, 1981 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1082 | | Letter to U.E. Bowes from Arthur Vorwald - Exhibit 6I to the deposition of Willis Hazard, February 11, 1981 | |
| | 1083 | | Letter to Arthur Vorwald from U.E. Bowes - Exhibit 6J to the deposition of Willis Hazard, February 11, 1981 | |
| | 1084 | | Exh. 6K.   Letter to U.E. Bowes from Arthur Vorwald - Exhibit 6K to the deposition of Willis Hazard, February 11, 1981 | |
| | 1085 | | Letter to Dr. A.J. Vorwald from W.G. Hazard - Exhibit 7 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1086 | | Interim Report Regarding the Biological Activity of Kaylo Dust - Exhibit 8 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1087 | | Letter to U.E. Bowes from Arthur Vorwald - Exhibit 9 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1088 | | Letter to E.C. Shuman from Arthur Vorwald - Exhibit 9A to the deposition of Willis Hazard, February 11, 1981 | |
| | 1089 | | Interim Report Regarding the Biological Activity of Kaylo Dust - Exhibit 10 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1090 | | Letter to U.E. Bowes from Arthur Vorwald - Exhibit 10A to the deposition of Willis Hazard, February 11, 1981 | |
| | 1091 | | Letter to Arthur Vorwald from Josephine Grice, Bowe's secretary - Exhibit 10B to the deposition of Willis Hazard, February 11, 1981 | |
| | 1092 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 10C to the deposition of Willis Hazard, February 11, 1981 | |
| | 1093 | | Interim Report Regarding the Biological Activity of Kaylo Dust - Exhibit 11 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1094 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 11A to the deposition of Willis Hazard, February 11, 1981 | |
| | 1095 | | Letter to W.G.  Hazard from Arthur Vorwald - Exhibit 11B to the deposition of Willis Hazard, February 11, 1981 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1096 | | Letter to W.G. Hazard from Lillian Blinn, Vorwald's secretary - Exhibit 11C to the deposition of Willis Hazard, February 11, 1981 | |
| | 1097 | | Letter to Lillian Blinn from W.G. Hazard - Exhibit 11D to the deposition of Willis Hazard, February 11, 1981 | |
| | 1098 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 11E to the deposition of Willis Hazard, February 11, 1981 | |
| | 1099 | | Letter to W.G. Hazard from Arthur Vorwald - Exhibit 11F to the deposition of Willis Hazard, February 11, 1981 | |
| | 1100 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 14 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1101 | | Letter to W.G. Hazard from Arthur Vorwald - Exhibit 14a to the deposition of Willis Hazard, February 11, 1981 | |
| | 1102 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 14B to the deposition of Willis Hazard, February 11, 1981 | |
| | 1103 | | Report of Industrial Hygiene Survey of Kaylo Division Plant - Exhibit 14C to the deposition of Willis Hazard, February 11, 1981 | |
| | 1104 | | Letter to Arthur Vorwald from W.G. Hazard - Exhibit 14D to the deposition of Willis Hazard, February 11, 1981 | |
| | 1105 | | Letter to Thomas M. Parker from W.G. Hazard - Exhibit 14E to the deposition of Willis Hazard, February 11, 1981 | |
| | 1106 | | Letter to W.G. Hazard from Thomas Durkan - Exhibit 14F to the deposition of Willis Hazard, February 11, 1981 | |
| | 1107 | | Letter to Dr. (unclear) from W.G. Hazard - Exhibit 14G to the deposition of Willis Hazard, February 11, 1981 | |
| | 1108 | | Final Report, Investigation Concerning the Capacity of Inhaled Kaylo Dust to Injure the Lung- Exhibit 15 to the deposition of Willis Hazard, February 11, 1981 | |
| | 1109 | | Letter to W.G. Hazard from Arthur Vorwald- Exhibit 16 to the deposition of Willis Hazard, February 11, 1981 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|---------|-------------|-----------------------------------------|
|      | No.  | Witness |             |                                         |
|      | 1110 |         | Intra-company correspondence to P.A. Gillis – Berlin from W.G. Hazard- Exhibit 17 to the deposition of Willis Hazard, February 11, 1981 | |
|      | 1111 |         | Exh. 17A.  Intra-company correspondence to George White from Curtis Howard, with attachment, "Handling Kaylo Products". - Exhibit 17A to the deposition of Willis | |
|      | 1112 |         | Exh. 18.  Intra-company correspondence to M.M. Olander from Hazard - Exhibit 18 to the deposition of Willis Hazard, February 11, 1981 | |
|      | 1113 |         | Letter to Ira Brought from W.G. Hazard, with attachment, "Effect of Inhaled Commercial Hydrous Calcium Silicate Dust on Animal Tissues" - Exhibit 18A to the | |
|      | 1114 |         | Transmittal Letter to W.G. Hazard from OCF Legal and Patent Department (C.G. Staelin) - Exhibit 19 to the deposition of Willis Hazard, February 11, 1981 | |
|      | 1115 |         | Reprint No. 1665, Public Health Service monograph entitled Effects of the Inhalation of Asbestos Dust on the Lungs of Asbestos Workers- Exhibit 20 to the deposition of | |
|      | 1116 |         | Published article authored by G.W. Schepers, Effect of Inhaled Commercial Hydrous Calcium Silicate Dust on Animal Tissues, with hand-written notes - Exhibit 21 to the | |
|      | 1117 |         | Package of material reviewed by W.G. Hazard at deposition - Exhibit 22 to the deposition of Willis Hazard, February 11, 1981 | |
|      | 1118 |         | Curriculum Vitae of Willis Hazard - Exhibit 23 to the deposition of Willis Hazard, February 11, 1981 | |
|      | 1119 |         | General Research Division Report, Hydrous Calcium Silicates Part V, Physical and Chemical Properties of Kaylo Products - Exhibit 24 to the deposition of Willis | |
|      | 1120 |         | Photo of Willis Hazard. | |
|      | 1121 |         | Willis Hazard Obituary. | |
|      | 1122 |         | Curriculum Vitae for Gerritt Schepers | |
|      | 1123 |         | OI Exh. 3   Chart of Sales of All Kaylo Products Per Year In Dollars and As A Percentage of All Owens-Illinois' Sales, 1943-1958 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1124 | | OI Exh. 63   Kaylo Division periodic chest x-ray schedule | |
| | 1125 | | OI Exh. 64A  Timeline 1943-1958 | |
| | 1126 | | OI Exh. 64B   Examples of the types of glass containers shown as of 1951 | |
| | 1127 | | OI Exh. 64C  Chart showing Kaylo sales figures 1943-1958 | |
| | 1128 | | Obituary of Richard E. Grimmie, Sr. | |
| | 1129 | | Certificate of Death – Richard E. Grimmie, Sr. | |
| | 1130 | | Peter Neushul Ph.D. Expert Report | |
| | 1131 | | Peter Neushul Ph.D. Supplemental Expert Report | |
| | 1132 | | Curriculum Vitae for Peter Neushul, Ph.D. | |
| | 1133 | | Anon, "Treaties in Effect; Navy Cuts Start," New York Times (18 August 1923), p. 1 | |
| | 1134 | | Anon, "Roosevelt Urges Fireproof Vessels," New York Times (13 September 1934), p. 1 | |
| | 1135 | | Anon, "Admiral Vickery Dies in West at 53," New York Times (22 March 1946), p. 20 | |
| | 1136 | | Annual Report of the Surgeon General, Statistics of Diseases and Injuries in the United States Navy, (Washington, D.C.: Government Printing Office, 1939) | |
| | 1137 | | J. Leroy Balzer and W. Clark Cooper, "The Work Environment of Insulating Workers," American Industrial Hygiene Association Journal | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1138 | | Ernest W. Brown, "Industrial Hygiene and the Navy in National Defense," War Medicine 1 (1941) | |
| | 1139 | | Jacqueline Karnell Corn, Protecting the Health of Workers: The American Conference of Governmental Industrial Hygienists 1938-1988, (Cincinnati, OH: | |
| | 1140 | | Department of the Navy Bureau of Ordnance, Safety Handbook for Pipefitters (Washington, D.C.: Department of the Navy Bureau of Ordnance, 1958 | |
| | 1141 | | Waldemar C. Dreesen, J. M. Dallavalle, Thomas I. Edwards, J. W. Miller, and R. R. Sayers, A Study of Asbestosis in the Asbestos Textile Industry, Public Health | |
| | 1142 | | Waldemar C. Dreesen and W. E. Fleischer, "Report on Investigation of Asbestosis from Amosite Pipe Covering at Bath Iron Works, Bath, Maine," Unpublished report dated 19 | |
| | 1143 | | Philip Drinker and Theodore Hatch, Industrial Dust (New York: McGraw-Hill Book Co., 1936). | |
| | 1144 | | Philip Drinker, "Health and Safety in Contract Shipyards During the War," Occupational Medicine 3 (April 1947), pp. 335-343. | |
| | 1145 | | Louis I. Dublin, "Occupation Hazards and Diagnostic Signs: A Guide to Impairments to be looked for in Hazardous Occupations," U.S. Naval Medical Bulletin 17 (1922), | |
| | 1146 | | P. H. Ensign, "Modernization of Magna and Arthur Mills," Mining Congress Journal 41 (1955), pp. 78-83. | |
| | 1147 | | Samuel A. Forman, "U.S. Navy Shipyard Occupational Medicine through World War II," Journal of Occupational Medicine 30 (1988), pp. 28-32 | |
| | 1148 | | Alice Hamilton, Industrial Poisons in the United States (New York: The Macmillan Company, 1929). | |
| | 1149 | | Alice Hamilton and Harriet Hardy, Industrial Toxicology (New York: Paul B. Hoeber, Inc., 1949). | |
| | 1150 | | Frederic C. Lane, Ships for Victory: A History of Shipbuilding Under the U.S. Maritime Commission in World War II (Baltimore, MD: The Johns Hopkins | |
| | 1151 | | William T. Marr, "Asbestos Exposure During Naval Vessel Overhaul," American Industrial Hygiene Association Journal 25 (May-June 1964), pp. 264-268. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1152 | | Minutes, Pipe and Copper Shop Master Mechanics Conference, Boston Naval Shipyard, (May 1957). | |
| | 1153 | | Russell B. Porter, "Morro Castle Burns off Asbury Park; 200 to 250 are Listed as Dead or Missing," New York Times (9 September 1934), p. 1. | |
| | 1154 | | United States Navy Department and United States Maritime Commission, Minimum Requirements for Safety and Industrial Health in Contract Shipyards (Washington, | |
| | 1155 | | Asbestosis Among Insulation Workers in the United States," Annals of the New York Academy of Sciences 132 (1965), pp. 139-155. | |
| | 1156 | | Irving J. Selikoff and D. Lee Asbestos and disease (New York: Academic Press, 1978). | |
| | 1157 | | Irving J. Selikoff, Ruth Lilis, and William J. Nicholson, "Asbestos-associated Disease in United States Shipyards," Annals of the New York Academy of Sciences 330 (1979), 295- | |
| | 1158 | | Irving J. Selikoff, "Constraints in Estimating Occupational Contributions to Current Cancer Mortality in the United States," in Richard Peto and Marvin Schneiderman, | |
| | 1159 | | List of Donald E. Cummings Memorial Award Recipients | |
| | 1160 | | Seidman, Lilis and Selikoff; "Short Term Asbestos Exposure and Delayed Cancer Risk | |
| | 1161 | | Wagner, "Citation Classic" (8/6/1979) | |
| | 1162 | | Earl Gregory, Ph.D. Expert Report | |
| | 1163 | | Earl Gregory, Ph.D. Supplemental Expert Report | |
| | 1164 | | Curriculum Vitae for Earl Gregory, Ph.D. | |
| | 1165 | | Deposition of Lawrence Zimmer, Volume I, February 2, 2012 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 1166 | | Deposition of Lawrence Zimmer, Volume II, February 3, 2012 | |
| | 1167 | | Plaintiff's First Response to Standard Interrogatories in Zimmer v. ACANDS Et al United States District Court for the Eastern District of Pennsylvania | |
| | 1168 | | Plaintiff's First Response to Standard Interrogatories in Zimmer v. ACANDS Et al United States District Court for the Eastern District of Pennsylvania 1/16/2012 | |
| | 1169 | | Exhibit A Bankruptcy Discovery Prepared by Cascino Vaughan Law firm 12/20/2011 for Lawrence Zimmer | |
| | 1170 | | Lawrence Zimmer's Bankruptcy Discovery | |
| | 1171 | | Plaintiff Lawrence Zimmer's Response to Bankruptcy Trust Discovery Served by Georgia Pacific - 1/11/2012  United States District Court for the Eastern District of | |
| | 1172 | | AcandS Asbestos Settlement Trust Claim Form for Lawrence Zimmer | |
| | 1173 | | Additional Worksite Information - Lawrence Zimmer | |
| | 1174 | | Armstrong World Industries Asbestos PI Trust - Affidavit of Lawrence Zimmer | |
| | 1175 | | Armstrong World Industries Asbestos PI Trust - Proof of Claim Lawrence Zimmer | |
| | 1176 | | Armstrong World Industries Asbestos PI Settlement Trust - Release and Indemnity Agreement - Lawrence Zimmer | |
| | 1177 | | Celotex Asbestos Settlement Trust Claim Form - Lawrence Zimmer | |
| | 1178 | | GAF Corporation (Ruberoid) Asbestos Trust Affidavit of Lawrence Zimmer | |
| | 1179 | | G-I Holding Asbestos Personal Injury Settlement Trust Claim Form - Lawrence Zimmer | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1180 | | HK Porter Asbestos Trust Claim Form - Lawrence Zimmer | |
| | 1181 | | KACC Asbestos PI Trust - Claim Form - Lawrence Zimmer | |
| | 1182 | | Kaiser Aluminum & Chemical Asbestos PI Trust - Affidavit of Lawrence Zimmer | |
| | 1183 | | National Gypsum Affidavit of Lawrence Zimmer | |
| | 1184 | | National Gypsum Claim View Report - Lawrence Zimmer | |
| | 1185 | | NGC Bodily Injury Trust - Release and Indemnity Agreement - Lawrence Zimmer | |
| | 1186 | | Case Caption to First Amended Complaint in Hembel et al v. ACANDS et al - United States District Court Easter District of Wisconsin case number 95-C-276 | |
| | 1187 | | US Gypsum Asbestos PI Trust Affidavit of Lawrence Zimmer | |
| | 1188 | | USG Asbestos Personal Injury Settlement Trust Proof of Claim for Lawrence Zimmer | |
| | 1189 | | United States Gypsum Asbestos Personal Injury Trust - Release and Indemnity Agreement - Lawrence Zimmer | |
| | 1190 | | Plaintiff's Response to Georgia-Pacific Corp's Product Specific Interrogatories Zimmer v. ACANDS et al. United States District Court for the Eastern District of | |
| | 1191 | | Plaintiff's Supplemental Signed Response to Standard Interrogatories - Zimmer v. ACANDS et al. United States District Court for the Eastern District of Pennsylvania | |
| | 1192 | | Discovery Deposition of George Schlub, January 27th, 2012 | |
| | 1193 | | Georgia Pacific Bankruptcy Discovery | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1194 | | Plaintiff Oswald Suoja's Response to Bankruptcy Trust Discovery Served by Georgia Pacific-11/15/11 | |
| | 1195 | | Report by Peter Neushul, Ph.D., September 18, 2014 | |
| | 1196 | | Donovan et al. "Evaluation of Bystander Exposures to Asbestos in Occupational settings: A Review of the Literature and Applications of a Simple Eddy7 Diffusion | |
| | 1197 | | Nicholson; "The Asbestos Exposure of Insulation Workmen; Insulation Hygiene Progress Reports from the Insulation Industry Hygiene Research Program (Spring | |
| | 1198 | | Popendorf: "Industrial Health Hierarchy of Controls " | |
| | 1199 | | Methods of Controls-Fundamentals of Industrial Hygiene, National Safety Council, 1939 and subsequent editions | |
| | 1200 | | Criterial for a Recommended Standard, Occupational Exposure to Asbestos, NIOSH (1972) | |
| | 1201 | | Industrial Hygiene and Toxicology, 2nd edition, edited by Frank A. Patty, 1948, 1958 and all subsequent editions | |
| | 1202 | | The Industrial Environment - Its Evaluation and Control, Principles of Controlling the Occupational Environment, Chapter 35, NIOSH (1973) | |
| | 1203 | | Insulation Industry Hygiene Research Program Progress Reports November 1962 | |
| | 1204 | | Occupational Safety & Health Act of 1970, Public Law 91-596, 84 STAT, 1590 91st Congress S.2193 | |
| | 1205 | | Hinds; Aerosol Technology: Properties, Behavior, and Measurement of Airborne Particles, 2nd Edition | |
| | 1206 | | Reports of the Committee on Labor-Management Cooperation for Safety - The President's Conference on Industrial Safety, 1949-1950 | |
| | 1207 | | Toxicological Profile for Asbestos - US Department of Health and Human Services (2001) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1208 | | Asbestos, All Forms - ACGIH, TLV (2001) | |
| | 1209 | | Viet, Stenzel et al: Guideline on Occupational exposure Reconstruction AIHA (2008) | |
| | 1210 | | IARC Monographic - Arsenic, Metals, Fibres, and Dust Volume 100 C A Review of Human Carcinogens (2012) | |
| | 1211 | | Brandt, "Industrial Health Engineering" (1947) | |
| | 1212 | | Keil, Simmons, "Mathematical Models for Estimating Occupational Exposure to Chemicals" 2nd edition AIHA | |
| | 1213 | | Telegram from Hazard at OI to Bowditch at Saranac | |
| | 1214 | | Purchase Order from O-I to Saranac to continue inhalation experiments | |
| | 1215 | | Invoice from The Trudeau Foundation re continuation of Kaylo experiment for 1st Q | |
| | 1216 | | Letter from Hazard at OI to Vorwald at Saranac | |
| | 1217 | | Invoice from The Trudeau Foundation re continuation of Kaylo experiment, 3rd Q | |
| | 1218 | | Letter from Vorwald at Saranac to Hazard at OI | |
| | 1219 | | Letter from Hazard at OI to Vorwald at Saranac | |
| | 1220 | | Letter from Hazard at OI to Vorwald at Saranac | |
| | 1221 | | Memo from ECJ Urban to Vorwald re OI Glass Preliminary Survey of dust samples | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------------------------------------------|
| | No. | Witness | | |
| | 1222 | | Letter from Vorwald at Saranac to Hazard at OI | |
| | 1223 | | Letter from Ira Brought to Boeschenstein at OCF | |
| | 1224 | | Schepers, Durkan, Delahant, "Effect of Inhaled Commercial Hydrous Calcium Silicate Dust on Animal Tissues," AMA Archives of Industrial Health, Vol. 12, pp. | |
| | 1225 | | Photo of Leroy Gardner. | |
| | 1226 | | Industrial Medicine and Hygiene, Dusts and Their Action, Merewether, Ed., Vol. 3, pp. 7-8 (1956). | |
| | 1227 | | Industrial Medicine and Hygiene, Silicosis and Other Fibrotic Pneumoconiosis, Merewether, Ed., Volume 3, Chapter 1 (1956). | |
| | 1228 | | American College of Chest Physicians, Diseases of the Chest, Asbestosis: Report of the Section on Nature and Prevalence, Committee on Occupational Diseases of the | |
| | 1229 | | US EPA, "Superfund at Work, Hazardous Waste Cleanup Efforts Nationwide," Solid Waste and Emergency Response Bulletin #520-F-94-014, Summer 1994. | |
| | 1230 | | Fibrogenic Dusts, Chapter 3, pp. 421-429 | |
| | 1231 | | Arthur D. Little, Inc. First Progress Report on Investigation of Effects of Addition of Asbestos to Microporite, to Owens-Illinois Glass Company, C-57316, May 8, 1943 | |
| | 1232 | | Arthur D. Little, Inc. Second Progress Report on Investigation of Effects of Additions of Asbestos to Microporite, to Owens-Illinois Glass Company, C-57316, June 24, 1943 | |
| | 1233 | | Arthur D. Little, Inc. Third Progress Report on Investigation of Effects of Additions of Asbestos to Microporite, to Owens-Illinois Glass Company, C-57316, August 16, 1943 | |
| | 1234 | | Arthur D. Little, Inc. Fourth Progress Report on the Fundamental Study and Additions of Asbestos to Microporite, to Owens-Illinois Glass Company, C-57334, September 3, | |
| | 1235 | | Arthur D. Little, Inc. Fifth Progress Report on the Fundamental Study of Microporite, to Owens-Illinois Glass Company, C-57316, January 5, 1944 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1236 | | Arthur D. Little, Inc. Sixth Progress Report on Experiments on Making Microporite and a Proposed New Method of Processing, to Owens-Illinois Glass Company, C-57334, | |
| | 1237 | | Arthur D. Little, Inc. Seventh Progress Report on The Fundamental Study of K-Lo, to Owens-Illinois Glass Company, C-57334, November 30, 1944 | |
| | 1238 | | Arthur D. Little, Inc. Progress Report on A Survey of Various Deposits of Diatomaceous Earth, to Owens-Illinois Glass Company, C-57520, November 14, 1945 | |
| | 1239 | | Arthur D. Little, Inc. Eighth Progress Report on the Fundamental Study of Microporite, to Owens-Illinois Glass Company, C-57334, March 27, 1946 | |
| | 1240 | | Arthur D. Little, Inc. Ninth Progress Report on Studies of Kaylo, to Owens-Illinois Glass Company, C-57334, May 16, 1947 | |
| | 1241 | | Arthur D. Little, Inc. Tenth Progress Report on Studies of Kaylo, to Owens-Illinois Glass Company, C-57334, October 9, 1947 | |
| | 1242 | | Hydrous Calcium Silicates, Part I:  The System Lime-Silica-Water.  General Research Division Report. | |
| | 1243 | | Hydrous Calcium Silicates, Part II:  Xonotlite and Lepisil Kaylo Products.  General Research Division Report. | |
| | 1244 | | Hydrous Calcium Silicates, Part III:  The System Alumina-Silica-Water and Applications to Kaylo Products.  General Research Division Report. | |
| | 1245 | | Hydrous Calcium Silicates, Part IV:  Kaylo Raw Materials and Processes.  General Research Division Report. | |
| | 1246 | | Hydrous Calcium Silicates, Part V:  Physical and Chemical Properties of Kaylo Products.  General Research Division Report. | |
| | 1247 | | Bagasse Kaylo – Available Data on Sugar Cane Bagasse as a Substitute for Asbestos in Kaylo Heat Insulation Products.  Kaylo Glass Division of O-I Report. | |
| | 1248 | | Glass Properties, O-I Progress Report for July-August,1954, General Research Division | |
| | 1249 | | The Biological Action of Glass Wool, Schepers, AMA Archives of Industrial Health, pp. 280-287, July 1955 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1250 | | An Experimental Study of the Effects of Glass Wool on Animal Lungs, Schepers, Delahant, AMA Archives of Industrial Health, Vol. 12, September 1955 | |
| | 1251 | | Development of Xonotlite Kaylo, Project 88.7 – General Research Division Report, Trial Runs of Xonotlite Kaylo at the Berlin Plant and Properties of the Product | |
| | 1252 | | Report on Chemical and Physical Properties of Commercial Thermal Insulation, Project 83.1 – Properties of Kaylo Thermal Insulation and Competitive Materials | |
| | 1253 | | Memorandum from W.C. Taylor re Complete Replacement of Asbestos with Glass Fiber in Kaylo Batches, April 23, 1962 | |
| | 1254 | | Sales Agreement between Owens-Illinois and Owens-Corning Fiberglas for the sale to OCF of Kaylo Heat Insulating Products | |
| | 1255 | | 1958 Sales Agreement between Owens-Illinois, Inc. and Owens-Corning Fiberglas for the sale of the Kaylo Division to OCF | |
| | 1256 | | "The Manufacture of Kaylo Products", report by W.C. Taylor | |
| | 1257 | | Federal Register, Part III, Environmental Protection Agency, Asbestos - Manufacture, Importation, Processing, and Distribution in Commerce Prohibitions; Final Rule [40 CFR | |
| | 1258 | | Federal Register, Part V, Environmental Protection Agency, Asbestos; Publication of Identifying Information; Notice; Addenda, February 13, 1990. | |
| | 1259 | | Carey Brochure, "Heat Insulation for Industry – Asbestos, Diatomite, Magnesia, Mineral Wool – 1948" | |
| | 1260 | | Eagle-Picher - Industrial Insulation Products Brochure | |
| | 1261 | | Eagle-Picher Industries Response to Asbestos Information Act of 1988, James A. Ralston, October 5, 1989 | |
| | 1262 | | Eagle-Picher Industries Responses to General Order No. 30.00 Interrogatories, October 5, 1990 | |
| | 1263 | | Johns-Manville Thermobestos Pipe and Block Insulation Product Information. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1264 | | Photo of bag of J-M Celite 545, with trademark file information | |
| | 1265 | | Johns-Manville 85% Magnesia Block Insulation package | |
| | 1266 | | Johns-Manville Asbestos 7M-13 cement bag | |
| | 1267 | | Johns-Manville No. 352 Bag | |
| | 1268 | | Johns-Manville No. 352, 7M Bag | |
| | 1269 | | Johns-Manville Market Share Chart, 1947-1971 | |
| | 1270 | | Johns-Manville Insulation Share Chart | |
| | 1271 | | Manville Corp's Asbestos Disease Compensation Fund's Answers to Plaintiffs' Interrogs in In Re: Asbestos Litigation consolidated cases, No. 828684, San | |
| | 1272 | | OCF Fiberglas Insulating Cement, Fiberglas Finishing Cements, O-C Mastic Finish Manual, February 12, 1944 | |
| | 1273 | | OCF Fiberglas Insulating Cement, Fiberglas Finishing Cements, O-C Mastic Finish Manual, June 1, 1944 | |
| | 1274 | | OCF Fiberglas Insulating Cement, Fiberglas Finishing Cements, O-C Mastic Finish Manual, January 3, 1947 | |
| | 1275 | | OCF Fiberglas Insulating Cement, Fiberglas Finishing Cements, O-C Mastic Finish Manual, December 8, 1947 | |
| | 1276 | | OCF Kaylo Pipe & Equipment Insulation Brochure, date unknown | |
| | 1277 | | OCF SC-30 Insulating and Finishing One Cote Cement, made for OCF by Eagle-Picher, produced in OCF's Responses to Interrogatories in St. Jacque v. JM | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1278 | | Willson, F., M.D, "The Very Least an Employer Should Know about Dust and Fume Diseases", Safety Engineering, Vol LXII, No. 5, pp. 317-18, November 1931 | |
| | 1279 | | IHF Membership Roster, 1937-2002 | |
| | 1280 | | Dust Producing Operations In The Production of Petroleum Products and Associated Activities, A Medico-Safety Survey, by Roy S. Bonsib, M.A., E.M., Chief | |
| | 1281 | | 28th National Safety Congress, Dusts in the Rubber Industry, P.A. Davis, M.D., F.A.P.H.A., Goodyear Tire & Rubber Co., Akron, OH., date unknown | |
| | 1282 | | Allis-Chalmers Abstracts, Second Annual Index, Volume II, January-December 1944 | |
| | 1283 | | The Asbestos Worker Journal - Vol. 9, No. 9 Quarterly Journal, September 1930 | |
| | 1284 | | The Asbestos Worker Journal - Vol. 11, No. 18  Quarterly Journal, Jan. 1942 | |
| | 1285 | | The Asbestos Worker Journal - Vol. 12, No. 9   Quarterly Journal, Oct. 1944 | |
| | 1286 | | The Asbestos Worker Journal - Vol. 14, No. 14, Jan. 1956 | |
| | 1287 | | The Asbestos Worker Journal - Vol. 15, No. 1 - 19th International Convention, Oct. 1957 | |
| | 1288 | | The Asbestos Worker Journal - Vol. 15, No. 2, Jan. 1958 | |
| | 1289 | | The Asbestos Worker Journal - Vol. 15, No. 3, April 1958 | |
| | 1290 | | The Asbestos Worker Journal - Vol. 15, No. 5, Nov. 1958 | |
| | 1291 | | The Asbestos Worker Journal - Vol. 15, No. 6, Feb. 1959 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1292 | | The Asbestos Worker Journal - Vol. 15, No. 7, May 1959 | |
| | 1293 | | The Asbestos Worker Journal - Vol. 15, No. 11, May 1960 | |
| | 1294 | | The Asbestos Worker Journal - Vol. 15, Aug. 1961 | |
| | 1295 | | The Asbestos Worker Journal - Vol. 15, Nov. 1961 | |
| | 1296 | | The Asbestos Worker Journal - Vol. 15, No. 19, May 1962 | |
| | 1297 | | The Asbestos Worker Journal - Vol. 16, No. 1 – 20th International Convention, Nov. 1962 | |
| | 1298 | | The Asbestos Worker Journal - Vol. 16, No. 2, Feb. 1963 | |
| | 1299 | | The Asbestos Worker Journal - Vol. 16, No. 6, Feb. 1964 | |
| | 1300 | | The Asbestos Worker Journal - Vol. 16, No. 9, Nov. 1964 | |
| | 1301 | | The Asbestos Worker Journal - Vol. 16, No. 10, Feb. 1965 | |
| | 1302 | | The Asbestos Worker Journal - Vol. 16, No. 12, Aug. 1965 | |
| | 1303 | | The Asbestos Worker Journal - Vol. 16, No. 13, Nov. 1965 | |
| | 1304 | | The Asbestos Worker Journal - Vol. 16, No. 15, May 1966 | |
| | 1305 | | The Asbestos Worker Journal - Vol. 16, No. 16, Aug. 1966 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1306 | | The Asbestos Worker Journal - Vol. 16, No. 19, May 1967 | |
| | 1307 | | The Asbestos Worker Journal - Vol. 17, No. _ - 21st International Convention, Nov. 1967 | |
| | 1308 | | The Asbestos Worker Journal - Vol. 17, No. 9, Nov. 1969 | |
| | 1309 | | The Asbestos Worker Journal - Vol. 17, No. 14. Feb. 1971 | |
| | 1310 | | The Asbestos Worker Journal - Vol. 17, No. 17, Nov. 1971 | |
| | 1311 | | The Asbestos Worker Journal - Vol. 18, No. 1, Nov. 1972 | |
| | 1312 | | Insulation Hygiene Progress Report (Green Sheets) Vol. 1  Spring | |
| | 1313 | | Insulation Hygiene Progress Report (Green Sheets) - Summer | |
| | 1314 | | Insulation Hygiene Progress Report (Green Sheets) - Fall | |
| | 1315 | | Insulation Hygiene Progress Report (Green Sheets) - Winter | |
| | 1316 | | Insulation Hygiene Progress Report (Green Sheets) - Vol. 2  Spring | |
| | 1317 | | Insulation Hygiene Progress Report (Green Sheets) - Summer | |
| | 1318 | | Insulation Hygiene Progress Report (Green Sheets) - Fall | |
| | 1319 | | Insulation Hygiene Progress Report (Green Sheets) - Winter | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1320 | | Insulation Hygiene Progress Report (Green Sheets) - Vol. 3  Spring | |
| | 1321 | | Insulation Hygiene Progress Report (Green Sheets) - Summer | |
| | 1322 | | Insulation Hygiene Progress Report (Green Sheets) - Fall | |
| | 1323 | | Insulation Hygiene Progress Report (Green Sheets) - Winter | |
| | 1324 | | Insulation Hygiene Progress Report (Green Sheets) - Vol. 4  Spring | |
| | 1325 | | Insulation Hygiene Progress Report (Green Sheets) - Summer | |
| | 1326 | | Insulation Hygiene Progress Report (Green Sheets) - Fall | |
| | 1327 | | Insulation Hygiene Progress Report (Green Sheets) - Winter | |
| | 1328 | | Insulation Hygiene Progress Report (Green Sheets) - Vol. 5  Spring | |
| | 1329 | | Insulation Hygiene Progress Report (Green Sheets) - Summer | |
| | 1330 | | Insulation Hygiene Progress Report (Green Sheets) - Fall | |
| | 1331 | | Insulation Hygiene Progress Report (Green Sheets) - Winter | |
| | 1332 | | Insulation Hygiene Progress Report (Green Sheets) - Vol. 6  Spring | |
| | 1333 | | Insulation Hygiene Progress Report (Green Sheets) - Summer | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1334 | | Insulation Hygiene Progress Report (Green Sheets) - Fall | |
| | 1335 | | Insulation Hygiene Progress Report (Green Sheets) - Winter | |
| | 1336 | | Insulation Hygiene Progress Report (Green Sheets) - Vol. 7  Spring | |
| | 1337 | | Insulation Hygiene Progress Report (Green Sheets) - Summer | |
| | 1338 | | Insulation Hygiene Progress Report (Green Sheets) - Winter No. 3 & 4 | |
| | 1339 | | Insulation Hygiene Progress Report (Green Sheets) - Vol. 8  Summer No. 1 & 2 | |
| | 1340 | | Letter from Harold J. Woods, Aeronautical Industrial District Lodge 727, to Dr. Irving J. Selikoff, October 28, 1964 | |
| | 1341 | | Letter from Victor R. Leask, President, Local #6, IUMSWA, AFL-CIO, to John M. Conley, Jr., Director of Personnel, Bath Iron Works, June 2, 1966 | |
| | 1342 | | Dr. Irving J. Selikoff's Address to the Delegates of the Twenty-First Convention of the International Association of Heat and Frost Insulators and Asbestos Workers, | |
| | 1343 | | Letter from Paul E. Akeley, Bath Iron Works Corp., to Alfred R. Ripley, President, Local No. 6, Industrial Union of Marine and Shipbuilding Workers of America AFL-CIO, | |
| | 1344 | | Insulation Industry Hygiene Research Program, International Assoc. of Heat & Frost Insulators & Asbestos Workers, A Cooperative Research Program to Eliminate | |
| | 1345 | | Drinker, Uses and Limitations of Respiratory Protective Equipment, School of Public Health, Harvard University, Boston, Mass, Mechanical Engineering, March 1936. | |
| | 1346 | | Sappington, Industrial Health Exposures, Essentials of Industrial Health, Chapter 6 (1943). | |
| | 1347 | | Dallavalle, The Industrial Environment and Its Control, pp. 32-41 (1948). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1348 | | "Silicosis and Other Fibrotic Pneumoconiosis", A. Meiklejohn, Industrial Medicine and Hygiene, Merewether, Ed., Volume 3, Chapter 1 (1956). | |
| | 1349 | | Safety Regulation No. 3 Establishing TLVs for Dusts, Vapors, Fume, Gases & Mists effective October 30,1958 | |
| | 1350 | | Safety Regulation No. 3 Establishing TLVs for Dusts, Vapors, Fume, Gases & Mists effective December 1, 1967 | |
| | 1351 | | U.S. Department of Health, Education and Welfare:  Occupational Exposure to Asbestos (1972). | |
| | 1352 | | The Commonwealth of Massachusetts, Department of Labor and Industries, Division of Occupational Hygiene - Mechanical Filter, Dust, Fume and Mist | |
| | 1353 | | The Commonwealth of Massachusetts, Department of Labor and Industries, Division of Occupational Hygiene – Air Line Respirators and Abrasive Blasting Helmets | |
| | 1354 | | Hazard, W.G., Industrial Ventilation | |
| | 1355 | | Background Documentation on Evaluation of Occupational Exposure to Airborne Asbestos, Joint ACGIH-AIHA Aerosol Hazards Evaluation Committee, American | |
| | 1356 | | Sawyer, Asbestos Exposure in a Yale Building, Analysis and Resolution, Environmental Research 13, pp. 146-169 (1977). | |
| | 1357 | | Clinical Problems in Asbestos-Related Diseases, Arai & Weill, Asbestos-Related Disease, University of California, published 1978 | |
| | 1358 | | Corn, Jacqueline K., Protecting the Health of Workers:  The American Conference of Governmental Industrial Hygienists 1938-1988. | |
| | 1359 | | McKinnery, Evaluation of Airborne Asbestos Fiber Levels During Removal & Installation of Valve Gaskets & Packing, American Industrial Hygiene Association Journal | |
| | 1360 | | Corn, J.K., Response to Occupational Health Hazards – A Historical Perspective, Preface and Chapter 5, pp. 89-107, 1992. | |
| | 1361 | | Investigating Disease Patterns, The Science of Epidemiology, Paul D. Stolley and Tamar Lasky. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1362 | | Documents referred to in the deposition of Dohrman Byers, in Dale Brandt v. Owens-Illinois, Inc., Circuit Court, Milwaukee County, Wisconsin, Case No. 605-147, | |
| | 1363 | | Exh. 1 to the deposition of William Z. Fluck in Dale W. Brandt, etc. v. Owens-Illinois, Inc., et al., Public Health Bulletin #241, August 1938 Article by Fluck, "A Study of | |
| | 1364 | | Detjen Exh. 1  Letter dated March 3, 1948 from Fluck to G.R. Mercer enclosing a survey report dated Feb. 13,1948 to the deposition of William Z. Fluck in Dale W. | |
| | 1365 | | Detjen Exh. 6 – Letter from Brice, Plant Nurse, to Brehm at Wisconsin State Board of Health to the deposition of William Z. Fluck in Dale W. Brandt, etc. v. Owens-Illinois, | |
| | 1366 | | Detjen Exh. 7 – Letter from Brice, Plant Nurse, to Brehm, Wisconsin State Board of Health to the deposition of William Z. Fluck in Dale W. Brandt, etc. v. Owens-Illinois, | |
| | 1367 | | Detjen Exh. 11 – Letter from Brice, Plant Nurse, to Brehm, Wisconsin State Board of Health to the deposition of William Z. Fluck in Dale W. Brandt, etc. v. Owens-Illinois, | |
| | 1368 | | Detjen Exh. 16 – Letter from D.M. Byers to Fluck regarding sample of settled dust to the deposition of William Z. Fluck in Dale W. Brandt, etc. v. Owens-Illinois, Inc., et al., | |
| | 1369 | | Detjen Exh. 18 – Letter from Fluck to Mercer regarding dust counts of Kaylo Dept., with attached Kaylo Dust Survey dated 8-2-1949 to the deposition of William Z. Fluck in | |
| | 1370 | | Transactions of the 10th Annual Meeting of the American Conference of Governmental Industrial Hygienists held in Boston, MA. (Excerpt), March 27-30,1948 | |
| | 1371 | | Transactions of the 11th Annual Meeting of the American Conference of Governmental Industrial Hygienists held in Detroit, MI (Excerpt), April 2-5, 1949 | |
| | 1372 | | Transactions of the 13th Annual Meeting of the American Conference of Governmental Industrial Hygienists held in Atlantic City, NJ (Excerpts), April 21-25, 1951 | |
| | 1373 | | Transactions of the 16th Annual Meeting of American Conference of Governmental Industrial Hygienists held in Chicago, IL (Excerpts), April 24-27, 1954 | |
| | 1374 | | Transactions of the 17th Annual Meeting of the American Conference of Governmental Industrial Hygienists held in Buffalo, New York, April 23-26, 1955 | |
| | 1375 | | Transactions of the 18th Annual Meeting of the American Conference of Governmental Industrial Hygienists held in Philadelphia, PA (Excerpts), April 21-24, 1956 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1376 | | Threshold Limit Values for 1946 adopted at the Meetings of the ACGIH, Chicago, IL | |
| | 1377 | | Threshold Limit Values for 1949 adopted at the Meetings of the ACGIH, Detroit, MI | |
| | 1378 | | Threshold Limit Values for 1950 adopted at the Meetings of the ACGIH, - Chicago, IL | |
| | 1379 | | Threshold Limit Values for 1951 adopted at the Meetings of the ACGIH, - Atlantic City, NJ | |
| | 1380 | | Threshold Limit Values for 1952 adopted at the Meetings of the ACGIH - Cincinnati, OH | |
| | 1381 | | Threshold Limit Values for 1953 adopted at the Meetings of the ACGIH, Los Angeles, CA | |
| | 1382 | | Threshold Limit Values for 1954 adopted at the Meetings of the ACGIH, Chicago, IL, April, 1954 | |
| | 1383 | | Threshold Limit Values for 1955 adopted at the Meetings of the ACGIH Buffalo, NY, April, 1955 | |
| | 1384 | | Threshold Limit Values for 1956 adopted at the Meetings of the ACGIH Philadelphia, PA, April, 1956 | |
| | 1385 | | Threshold Limit Values for 1957 adopted at the Meetings of the ACGIH St. Louis, MO | |
| | 1386 | | Threshold Limit Values for 1958 adopted at the Meetings of the ACGIH Atlantic City, NJ | |
| | 1387 | | Threshold Limit Values for 1959 adopted at the Meetings of the ACGIH Chicago, IL | |
| | 1388 | | Threshold Limit Values for 1960 adopted at the Meetings of the ACGIH Rochester, NY | |
| | 1389 | | Threshold Limit Values for 1961 adopted at the Meetings of the ACGIH Detroit, MI | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1390 | | Threshold Limit Values for 1962 adopted at the Meetings of the ACGIH Washington, DC | |
| | 1391 | | Threshold Limit Values for 1963 adopted at the Meetings of the ACGIH Cincinnati, OH | |
| | 1392 | | Threshold Limit Values for 1964 adopted at the Meetings of the ACGIH Philadelphia, PA | |
| | 1393 | | Threshold Limit Values for 1965 adopted at the Meetings of the ACGIH Houston, TX | |
| | 1394 | | Threshold Limit Values for 1966 adopted at the Meetings of the ACGIH Pittsburgh, PA | |
| | 1395 | | Threshold Limit Values for 1967 adopted at the Meetings of the ACGIH Chicago, IL | |
| | 1396 | | Threshold Limit Values for 1968 adopted at the Meetings of the ACGIH St. Louis, MO | |
| | 1397 | | Threshold Limit Values for 1969 | |
| | 1398 | | Threshold Limit Values for 1970 | |
| | 1399 | | Threshold Limit Values for 1971 | |
| | 1400 | | Threshold Limit Values for 1972 | |
| | 1401 | | Threshold Limit Values for 1973 | |
| | 1402 | | Threshold Limit Values for 1974 | |
| | 1403 | | Threshold Limit Values for 1975 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1404 | | Threshold Limit Values for 1976 | |
| | 1405 | | Threshold Limit Values for 1977 | |
| | 1406 | | Threshold Limit Values for 1978 | |
| | 1407 | | Report of the Sub Committee on Threshold Limits (1946). | |
| | 1408 | | ACGIH Industrial Hygiene Newsletter, M.A.C. Values, August 1947. | |
| | 1409 | | Industrial Hygiene and Sanitation Standards: "Maximum Allowable Concentration Limits of Harmful Vapors, Gases, Fumes, Mists, Dusts and Radiant Energy for Places of Employment," December 15, 1947. | |
| | 1410 | | Industrial Hygiene and Sanitation Standards: "Maximum Allowable Concentration Limits of Harmful Vapors, Gases, Fumes, Mists, Dusts and Radiant Energy for Places of Employment," April 5, 1954. | |
| | 1411 | | ACGIH 1953 proposed M.A.C. values. | |
| | 1412 | | Industrial Commission of Wisconsin - General Orders on Dusts, Fumes, Vapors and Gases 1941 and Revision of Order 2002 1947 | |
| | 1413 | | Fibreboard Responses to GO No. 29 Interrogatories | |
| | 1414 | | Fibreboard Responses to GO No. 129 Interrogatories | |
| | 1415 | | JM Thermobestos Pipe Insulation carton with Caution label | |
| | 1416 | | Enlarged JM Thermobestos Pipe Insulation Caution label | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1417 | | JM Thermobestos Pipe Insulation Carton showing Caution label with respirator language | |
| | 1418 | | Enlarged JM Thermobestos Pipe Insulation Caution label with respirator language | |
| | 1419 | | OCF Frycor Warning label, OCF Responses to Interrogatories in St. Jacque v. JM | |
| | 1420 | | OCF Kaylo-10 Carton with Warning label, OCF Responses to Interrogatories in St. Jacque v. JM | |
| | 1421 | | OCF Kaylo Insulation Warning label dated 1-19-1967, OCF Responses to Interrogatories in St. Jacque v. JM | |
| | 1422 | | OCF Kaylo Warning label dated 11-4-1970, OCF Responses to Interrogatories in St. Jacque v. JM | |
| | 1423 | | OCF Unarcoboard Warning label, OCF Responses to Interrogatories in St. Jacque v. JM | |
| | 1424 | | OCF Warning label on bags of cement manufactured by Eagle-Picher and re-branded for Owens-Corning Fiberglas, OCF Responses to Interrogatories in St. Jacque v. | |
| | 1425 | | Letter from J. Helser to ATLIS Federal Services re: OCF filing pursuant to the Asbestos Information Act of 1988 | |
| | 1426 | | Picture of Irving Selikoff. | |
| | 1427 | | Curriculum Vitae for H. Corwin Hinshaw, Sr., M.D. | |
| | 1428 | | Def. Exh. 1001 - to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 - Excerpts from Doll study: "Mortality from | |
| | 1429 | | Def. Exh. 1002  to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 - "Asbestos Related Diseases: State of the Art | |
| | 1430 | | Plft. Exh. 1 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Report on Effects of Asbestos Dust on the Lungs and | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1431 | | Pltf. Exh. 2 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 - "Mortality of Workers Certified by Pneumoconiosis | |
| | 1432 | | Pltf. Exh. 3 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -"Abstract of Discussion" from "Industrial Hygiene and | |
| | 1433 | | Pltf. Exh. 4 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Letter to Ivan A. Schwab from H. Corwin Hinshaw, | |
| | 1434 | | Pltf. Exh. 5 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Document entitled "Asbestosis with Pleural | |
| | 1435 | | Pltf. Exh. 6 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Document entitled, "Effects of the Inhalation of | |
| | 1436 | | Pltf. Exh. 7 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Document entitled, "A Quest Into the Environmental | |
| | 1437 | | Pltf. Exh. 8 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Document entitled, "Mesothelioma of Pleura and | |
| | 1438 | | Pltf. Exh. 9 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Article entitled "Asbestosis and Cancer of the | |
| | 1439 | | Pltf. Exh. 10 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Copy of a one-page undated, unsigned article in | |
| | 1440 | | Def. Exh. 1003 to the deposition of H. Corwin Hinshaw, Sr., M.D., November 19, 20, 21 and December 10 and 11, 1984 -Copy of CV of Horton Corwin Hinshaw, Sr., M.D. | |
| | 1441 | | Mortality from Respiratory Diseases in Dusty Trades (Inorganic Dusts), Bulletin of U.S. Dept. of Labor, Bureau of Labor Statistics, Industrial Accidents and Hygiene Series, No. | |
| | 1442 | | Pancoast & Pendergrass, Pneumoconiosis [Silicosis], A Roentgenological Study, June 1926; reprinted with additions from American Journal of Roentgen. & Radium | |
| | 1443 | | Merewether & Price, Report on Effects of Asbestos Dust on the Lungs, and Dust Suppression in the Asbestos Industry, Part I: Occurrence of Pulmonary Fibrosis and other | |
| | 1444 | | Merewether & Price, Report on Effects of Asbestos Dust on the Lungs, and Dust Suppression in the Asbestos Industry, Part II: Processes Giving Rise to Dust and Methods | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1445 | | Merewether, "The Occurrence of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers", Part 1, Journal of Industrial Hygiene, Vol. 12(6), pp. 239-257, | |
| | 1446 | | Merewether, "The Occurrence of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers," Part 2, Journal of Industrial Hygiene, Vol. 12(6), pp. 239-257, | |
| | 1447 | | Donnelly, J., MD, Pulmonary Asbestosis, American Journal of Public Health, Vol XXIII, pp. 1275-1281, October 12, 1933. | |
| | 1448 | | Gloyne, The Morbid Anatomy and Histology of Asbestosis, Tubercle, pp. 445-451. | |
| | 1449 | | Standard Code of Industrial Hygiene, International Labor Office, Studies and Reports Series F, No. 14, re fumes, gases, dusts, etc., excerpts (1934). | |
| | 1450 | | Konicide Club Meeting Notification Letter dated December 28, 1934 | |
| | 1451 | | Lanza, McConnell, Effects of the Inhalation of Asbestos Dust On the Lungs of Asbestos Workers, U.S. Treasury Dept. Public Health Service, January 4, 1935 | |
| | 1452 | | Fulton, Asbestosis-Part III, The Effects of Exposure to Dust Encountered in Asbestos Fabricating Plants, Special Bulletin No. 42, Bureau of Industrial Standards, | |
| | 1453 | | Sappington, C.O., Banish the Dust Hazard, Mill & Factory, pp. 69-71, March 1936. | |
| | 1454 | | Gloyne, S.R., A Case of Oat Cell Carcinoma of the Lung Occurring in Asbestosis, Tubercle, December 1936 | |
| | 1455 | | Page & Bloomfield, A Study of Dust Control Methods In An Asbestos Fabricating Plant, U.S. Treasury Dept. Public Health Service Report Vol. 52, pp. 1713-1728 | |
| | 1456 | | Dreessen, Dallavalle, et al., "A Study of Asbestosis in The Asbestos Textile Industry," Public Health Bulletin No. 241 U.S. Public Health Service, Washington, | |
| | 1457 | | Sayers, Dreessen, "Asbestosis," American Journal of Public Health, Vol. 29, pp. 205-214, March 1939. | |
| | 1458 | | Johnstone, Occupational Diseases – Diagnosis, Medicolegal Aspects and Treatment, Excerpts with Appendix labeled "Table of Toxic Thresholds of Common | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1459 | | Manual of Industrial Hygiene and Medical Service in War Industries, Division of Industrial Hygiene, NIH, pp. 350-351 (1943). | |
| | 1460 | | Fleischer, Viles, Gade & Drinker, "A Health Survey of Pipe Covering Operations In Constructing Naval Vessels," The Journal of Industrial Hygiene and Toxicology Vol. 28, | |
| | 1461 | | Memorandum from Dr. Phillip Drinker, Chief Health Consultant, U.S. Maritime Commission to Admiral Mills, Bureau of Ships, Subject – Industrial Health and Safety | |
| | 1462 | | Report of the Committee on Threshold Limits, Proceedings of the Ninth Annual Meeting of the American Conference of Governmental Industrial Hygienists, April 26- | |
| | 1463 | | Bonsib, Roy S., Industrial Work Clothes - Their Provision and Laundering, Standard Oil Co. Medical Dept. January 28, 1948 | |
| | 1464 | | Johnstone, Occupational Medicine and Industrial Hygiene, Excerpt from Chapter 30, Asbestosis (1948). | |
| | 1465 | | Asbestosis and Cancer of the Lung, Journal of the American Medical Association, Vol. 140, No. 9, July 2, 1949 | |
| | 1466 | | Asbestos used as Aid in New Heart Surgery, L.A. Times, p. 36, January 22, 1950. | |
| | 1467 | | Vorwald, Durkan, and Pratt, "Experimental Studies of Asbestosis," AMA Archives of Industrial Hygiene and Occupational Medicine, Vol. 3, pp.1-43, January 1951. | |
| | 1468 | | Abstracts from Current Literature, from AMA Archives of Industrial Hygiene and Occupational Medicine, Vol. 3 (1951). | |
| | 1469 | | Report on the Seventh Saranac Symposium held in Saranac, NY from Sept. 22-26, 1952, in Industrial Medicine & Surgery Vol. 21, No. 11, pp. 546-548, November 1952. | |
| | 1470 | | List of Attendees at the Seventh Saranac Symposium, September 22-26, 1952 | |
| | 1471 | | Isselbacher, Klaus et al., Asbestosis and Bronchogenic Carcinoma, American Journal of Medicine, Case Reports, pp. 721-732, November 1953 | |
| | 1472 | | Hueper, Lung Cancer and the Tobacco Smoking Habit, Industrial Medicine And Surgery Vol. 23, January 1954. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1473 | | Morgan, B.E., Letter to the Editor, "Asbestosis," Journal of the American Medical Association, December 18, 1954. | |
| | 1474 | | Merewether, Annual Report of the Chief Inspector of Factories for the Year 1954, London, Her Majesty's Stationary Office, pp. 190-199 (1955). | |
| | 1475 | | Transactions of the McIntyre-Saranac Conference on Occupational Chest Disease, American Medical Association Press, Annual Report (1955). | |
| | 1476 | | Doll, Mortality from Lung Cancer in Asbestos Workers, British Journal of Industrial Medicine, pp. 81-86 (1955). | |
| | 1477 | | Sander, Asbestosis as Differentiated from Other Pneumoconiosis, Industrial Health (1955). | |
| | 1478 | | Hueper, Silicosis, Asbestosis and Cancer of the Lung, Editorial, American Journal of Clinical Pathology, pp. 1388-1390, December 1955. | |
| | 1479 | | Hammond & Machle, "Environmental and Occupational Factors in the Development of Lung Cancer," Chapter 3, Pulmonary Carcinoma, pp. 41-62 (1956). | |
| | 1480 | | Vorwald, Environmental Aspects in the Etiology of Lung Cancer, Proceedings of the 3rd National Cancer Conference, pp. 462-468 (1957). | |
| | 1481 | | Pendergrass, The Pneumoconiosis Problem with emphasis on the role of the Radiologist, pp. 96-98 (1957). | |
| | 1482 | | Braun, Truan, An Epidemiological Study of Lung Cancer in Asbestos Miners, A.M.A. Archives of Industrial Health, Vol. 17, June 1958. | |
| | 1483 | | McCaughey, Primary Tumors of the Pleura, Jour. Path. Bact. Vol. LXXVI, pp. 517-529 (1958). | |
| | 1484 | | Pendergrass, Silicosis A Few Of The Other Pneumoconiosis: Observations on Certain Aspects of the Problem, With Emphasis On the Role of The Radiologist, | |
| | 1485 | | Eckardt, Industrial Carcinogens, Modern Monographs in Industrial Medicine (1959). | |
| | 1486 | | Wagner, Sleggs, Marchand, "Diffuse Pleural Mesothelioma and Asbestos Exposure in the North Western Cape Province," British Journal of Industrial Medicine 17, pp. 260- | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1487 | | Johnstone, Occupational Disease and Industrial Medicine, Chapter 15 (1960). | |
| | 1488 | | Modern Occupational Medicine, 2nd Ed., Fleming and D'Alonzo, Editors, Philadelphia, PA (1960). | |
| | 1489 | | Johnstone, "Silicosis and Cancer, Questions and Answers," Journal of American Medical Association 176, p. 81, April 8, 1961. | |
| | 1490 | | Johnstone, Silicosis and Cancer, Questions and Answers, Journal of American Medical Association Vol. 178, No. 3, October 21, 1961. | |
| | 1491 | | McCaughey, Wade, Elmes, British Medical Journal – Correspondence - Exposure to Asbestos Dust and Diffuse Pleural Mesotheliomas, pg.1397 | |
| | 1492 | | Leathart & Sanderson, Some Observations on Asbestosis, Annals of Occupational Hygiene, Vol. 6, pp. 65-74 (1963). | |
| | 1493 | | Selikoff, Churg & Hammond, "Asbestos Exposure and Neoplasia," Journal of American Medical Association, Vol. 188, pp. 142-146 (1964). | |
| | 1494 | | Schmeck, H.M., A Rare Carcinoma Believed on Rise, New York Times, October 7, 1964 | |
| | 1495 | | W.G. Owen, Mesothelial Tumors and Exposure to Asbestos Dust, Annals NYAcademy of Sciences, Vol. 132, pp 674-679, Dec. 31, 1965 | |
| | 1496 | | J. Wagner, The Sequelae of Exposure to Asbestos Dust, Annals NYAcademy of Sciences, Vol. 132, pp. 691-695, Dec. 31, 1965 | |
| | 1497 | | Schepers, Selikoff, Hammond, et al, Discussion, Mesothelioma and Lung Cancer, Biological Effects of Asbestos, Annals NYAcademy of Sciences, Vol. 132, pp. 595- | |
| | 1498 | | J.C. Wagner, Epidemiology of Diffuse Mesothelial Tumors-Evidence of an Association from Studies in S. Africa and United Kingdom, Annals NYAcademy of | |
| | 1499 | | Newhouse & Thompson, Epidemiology of Mesothelial Tumors in the London Area, Annals NYAcademy of Sciences, Vol. 132, pp. 579-588, Dec. 31, 1965 | |
| | 1500 | | Hammond, Selikoff, Churg, Neoplasia Among Insulation Workers in the United States with Special Reference to Intra-Abdominal Neoplasia, Annals NYAcademy | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1501 | | Jacob, Anspach, Pulmonary Neoplasia Among Dresden Asbestos Workers, Annals NY Academy of Sciences, Vol. 132, pp. 536-548, Dec. 31, 1965 | |
| | 1502 | | Selikoff, Churg, Hammond, The Occurrence of Asbestosis Among Insulation Workers in the United States, Annals NY Academy of Sciences, Vol. 132, pp 139-155, Dec. 31, | |
| | 1503 | | Elmes & Wade, Relationship Between Exposure to Asbestos and Pleural Malignancy in Belfast, Annals NY Academy of Sciences, Vol. 132, pp. 549-557, Dec. 31, | |
| | 1504 | | Selikoff, The Occurrence of Pleural Calcification Among Asbestos Insulation Workers, Annals NY Academy of Sciences, Vol. 132, pp. 351-367, Dec. 1965 | |
| | 1505 | | Nicholson, Case Study 1: Asbestos – The TLV Approach, Annals NY Academy of Sciences, Vol. 271, pp. 152-169, May 1976 | |
| | 1506 | | Selikoff, Hammond et al., Cancer risk of insulation workers in the United States, Biological Effects of Asbestos, Annals NY Academy of Sciences, pp. 209-216 | |
| | 1507 | | Anderson, Lilis, et al., Household-Contact Asbestos Neoplastic Risk, Annals NY Academy of Sciences, Vol. 271, pp. 311-323, May 1976 | |
| | 1508 | | Anderson, Lilis, Daum, et al., Asbestosis Among Household Contacts of Asbestos Factory Workers, Annals NY Academy of Sciences, Vol. 330, pp. 387-400, Dec. 1979 | |
| | 1509 | | Selikoff, Lilis & Nicholson, "Asbestos Disease in United States Shipyards," Annals NY Academy of Sciences, Vol. 330, pp. 295-311, Dec. 1979. | |
| | 1510 | | Selikoff, Hammond et al., Mortality Experience of Insulation Workers in the United States and Canada, 1943-1976, Annals NY Academy of Sciences, Vol. 330, | |
| | 1511 | | Hammond, Selikoff et al., Asbestos Exposure, Cigarette Smoking and Death Rates, Annals of the New York Academy of Sciences, Vol. 330, pp. 473-490, Dec. 1979 | |
| | 1512 | | Elmes, McCaughey et al., Diffuse Mesothelioma of the Pleura and Asbestos, British Medical Journal, pp. 350-353, February 6, 1965 | |
| | 1513 | | Newhouse & Thompson, Mesothelioma of Pleura and Peritoneum Following Exposure to Asbestos in the London Area, British Journal of Industrial Medicine, February 11, | |
| | 1514 | | Selikoff, Churg, Relation Between Exposure to Asbestos and Mesothelioma, New England Journal of Medicine, Vol. 272, No. 11, pp. 560-565, March 18, 1965. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1515 | | Problems arising from the use of Asbestos, Memorandum of the Senior Medical Inspector's Advisory Panel, London (1967). | |
| | 1516 | | Selikoff, Bader, Churg, et al, "Asbestos and Neoplasia: Editorial," American Journal of Medicine Vol. 42, No. 4, pp. 487-496, April 1967 | |
| | 1517 | | Lieben, Pistawha, Mesothelioma and Asbestos Exposure, Archives of Environmental Health, Vol. 14, April 1967 | |
| | 1518 | | Norwood, Fuqua, et al., Asbestos – An Environmental Health Hazard, Northwest Medicine, pp. 821-828, September 1967 | |
| | 1519 | | Balzer, "Industrial Hygiene for Insulation Workers", Journal of Occupational Medicine, Vol. 10, No. 1, pp 25-31, Jan. 1968, Presented at the 11th Annual Western | |
| | 1520 | | Balzer, Fowler and Cooper, "Dust-Producing Potential of Construction Materials", Environmental Hygiene, pp. 107-122. | |
| | 1521 | | Cooper & Balzer, "Evaluation and Control of Asbestos Exposure in the Insulating Trade", 2nd International Conference on the Biological Effects of Asbestos, Dresden | |
| | 1522 | | Balzer, Cooper; "The Work Environment of Insulating Workers," American Industrial Hygiene Assn. Journal, pp. 222-227, May-June 1968. | |
| | 1523 | | Harries; "Asbestos Hazards in Naval Dockyards"; Annals Of Occupational Hygiene, Volume 11 (1968). | |
| | 1524 | | Selikoff, Asbestos Exposure, Smoking and Neoplasia, Journal of the American Medical Association, Vol. 204, No. 2, April 8, 1968. | |
| | 1525 | | Selikoff, Partnership for Prevention-The Insulation Industry Hygiene Research Program, Industrial Medicine, Vol. 39, No. 4; April 1970. | |
| | 1526 | | Nicholson, Holaday & Heimann, "Direct and Indirect Occupational Exposure to Insulation Dusts in United States Shipyards", Environmental Sciences Lab, Mt. Sinai | |
| | 1527 | | Oels, Harrison et al., Diffuse Malignant Mesothelioma of the Pleura: A Review of 37 Cases, Chest, Vol. 60, No. 6, pp. 564-570, December 1971 | |
| | 1528 | | Champion, Two Cases of Malignant Mesothelioma after Exposure to Asbestos, American Review of Respiratory Disease, Vol. 103 (1971). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1529 | | Selikoff, Hammond, Churg, Carcinogenicity of Amosite Asbestos, Archives of Environmental Health, Vol. 25, pp. 183-186 (1972). | |
| | 1530 | | NIOSH Health Hazard Evaluation Report 72-91, Mobil Oil Corporation, Augusta, Kansas. | |
| | 1531 | | Wagner, Berry, et al., Mesothelioma in Rats After Inoculation with Asbestos and Other Materials, British Journal of Cancer 28, April 1973 | |
| | 1532 | | Parkes, Asbestos-Related Disorders, British Journal of Diseases of the Chest Vol. 67 (1973). | |
| | 1533 | | Selikoff, Asbestos Criteria Document Highlights, presented at American Society of Safety Engineers Professional Development Conference, Dallas, June 25-27, 1973 | |
| | 1534 | | Mesothelioma Register 1967-1968, British Journal of Industrial Medicine, M. Greenberg & T.A. Davies, Employment Medical Advisory Service, pp. 91-104 | |
| | 1535 | | Insulation Hygiene Progress Report, The Asbestos Exposure of Insulation Workmen, Spring 1975. | |
| | 1536 | | Nurminen, The Epidemiologic relationship between pleural mesothelioma and asbestos exposure, Scand. J. Work Environ. & Health, pp. 128-137 (1975). | |
| | 1537 | | Ferris and Heimann, "Shipyard Health Problems," Environmental Research 11, pp. 140-150. | |
| | 1538 | | Milne, James, Thirty-two cases of mesothelioma in Victoria, Australia: a retrospective survey related to occupational asbestos exposure, British Journal of | |
| | 1539 | | Hatch & Pendergrass, The Konicide Club (1932-1940), A Brief History, Journal of Occupational Medicine, Vol. 19, No. 5, May 1977 | |
| | 1540 | | Selikoff, Asbestos-associated disease in U.S. shipyards, Memorandum to the National Institute of Environmental Health Sciences, November 27, 1977 | |
| | 1541 | | Selikoff and Hammond; "Asbestos Associated Disease in the United States Shipyards," CA—A Cancer Journal for Clinicians Vol. 28(2), pp. 87-99, | |
| | 1542 | | Occupational Safety & Health Reporter – Maintenance Workers Are Exposed to High Levels of Asbestos, Speaker Says (quoting Sawyer), pp. 553-554 (1978). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1543 | | Vianna & Polan, Non-Occupational Exposure to Asbestos and Malignant Mesothelioma in Females, The Lancet, pp. 1061-1063, May 20, 1978 | |
| | 1544 | | Selikoff & Lee, Asbestos and Diseases (1978). | |
| | 1545 | | Statement of Secty. Joseph A. Califano, Jr., Dept. of Health, Education and Welfare, Journal of Environmental Pathology and Toxicology 1(5), p 727-9, May-June 1978 | |
| | 1546 | | Li, Lokich, et al., Familial Mesothelioma After Intense Asbestos Exposure at Home, Journal of the American Medical Association, Vol. 240, No. 5, August 4, 1978 | |
| | 1547 | | Lee & Selikoff, Historical Background to the Asbestos Problem, Environmental Research 18, pp 300-314 (1979). | |
| | 1548 | | Anderson, Lilis, et al, Household Exposure to Asbestos and Risk of Subsequent Disease, Dusts and Disease, Proceedings of the Conference on Occupational Exposures to | |
| | 1549 | | Banbury Report 9, Quantification of Occupational Cancer, ed. Peto, Schneiderman, Trends in Mesothelioma Incidence in the US and the Forecast | |
| | 1550 | | Disability Compensation for Asbestos-Associated Disease in the United States, June 1981 Report to US Dept. of Labor, with Release Notice dated June 18, 1982. | |
| | 1551 | | Selikoff, Household Risks with Inorganic Fibers, presented at symposium held by Committee on Public Health of the New York Academy of Medicine, Vol. 57, No. 10, | |
| | 1552 | | Bolton, Variations in the Carcinogenicity of Mineral Fibres, Annals of Occupational Hygiene, Vol.26; pp. 569-582 (1982). | |
| | 1553 | | Wagner, J.C., Mesothelioma and Mineral Fibers, Cancer Vol. 57, No. 10, May 15, 1986 | |
| | 1554 | | Browne, Kevin, Is Asbestos or Asbestosis the Cause of the Increased Risk of Lung Cancer in Asbestos Workers?  British Journal of Industrial Medicine 43, pp. 145- | |
| | 1555 | | Browne, Kevin, A Threshold for Asbestos-Related Cancer, British Journal of  Industrial Medicine, pp. 556-558 (1986). | |
| | 1556 | | Wagner, The discovery of the association between blue asbestos and mesotheliomas and the aftermath, British Journal of Industrial Medicine Vol. 48 (1991). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1557 | | Superfund at Work, Hazardous Waste Cleanup Efforts Nationwide, "Cooperative Efforts Abate Asbestos Hazards," Solid Waste and Emergency Response Bulletin | |
| | 1558 | | Dail, Hammar, "Pulmonary Pathology – Tumors", Pleural Diseases, Table 5-6, Association of exposure to asbestos and incidence of mesothelioma, p. 431 | |
| | 1559 | | Dail, Hammar, Pulmonary Pathology, 2d Ed, Chapter 5, Pleural Diseases, malignant mesothelioma, pp. 444-445. | |
| | 1560 | | Report to Congress on Workers' Home Contamination Study Conducted Under The Workers' Family Protection Act (29 U.S.C. 671a), U.S. Dept. of Health & Human | |
| | 1561 | | American Journal of Public Health, Letters to the Editor – Asbestos-Related Cancer and the Amphibole Hypothesis, Vol. 87, No. 1, pp. 687-688, April 1997 | |
| | 1562 | | Price, B., Analysis of Current Trends in United States Mesothelioma Incidence, American Journal of Epidemiology, Vol. 145, No. 3 (1997). | |
| | 1563 | | Price, Wilson, Trends In Incidence of Mesothelioma and Evaluation of Exposure to Asbestos, Canadian Mineralogist, Special Publication No. 5, pp. 53-61 (2001). | |
| | 1564 | | Hirano, Maeda, et al., Desmoplastic malignant mesothelioma: two cases and a literature review, Clinical Electron Microscopy Society of Japan, March 10, | |
| | 1565 | | Berrington, "Risk of cancer from diagnostic x-rays; estimates for the UK and 14 other countries," The Lancet, Vol. 363, pp. 345-352 (2004) (Reply also included.) | |
| | 1566 | | Roggli, Oury, Sporn, "Pathology of Asbestos-Associated Diseases," Mesothelioma, Chapter 5, pp. 107-108, 2d Ed. (2004). | |
| | 1567 | | Moolgavkar, Meza & Turim, Pleural and peritoneal mesotheliomas in SEER: age effects and temporal trends 1973-2005, Cancer Causes Control (2009), pp. 935-944, | |
| | 1568 | | Markowitz Conflict Disclosure | |
| | 1569 | | Malignant Mesothelioma Mortality – United States, 1999-2005, CDC | |
| | 1570 | | Markowitz, Clinical Predictors of Mortality from Asbestosis (1997 | |

| Date | Identification | | Offers, Objections, |
|------|------|------|------|
| | No. | Witness | Rulings, Exceptions |
| | 1571 | | Industrial Commission of Wisconsin, Proceedings of Conference Concerning Effects of Dusts Upon the Respiratory System, November 1932 | |
| | 1572 | | State of Wisconsin Industrial Commission, Administrative Code, Chapter Ind 20, Dusts, Fumes, Vapors and Gases Threshold Limit Values, 1957-1961 | |
| | 1573 | | Safety and Health Standards for Contractors performing Federal Supply Contracts under the Walsh-Healey Public Contracts Act, U.S. Dept. of Labor (1952). | |
| | 1574 | | U.S. Department of Health, Education and Welfare:  Occupational Exposure to Asbestos (1972). | |
| | 1575 | | Federal Register, OSHA Standard for Exposure to Asbestos Dust, Vol. 37, June 7, 1972. | |
| | 1576 | | Department of Labor, Proposed Rules, OSHA [29 CFR Part 1910], Occupational Exposure to Asbestos, Notice of Proposed Rulemaking, Federal Register, Vol. 40, No. | |
| | 1577 | | OSHA Title 29, Subtitle B, Chapter 1910, Regulations on Asbestos Exposure, 29 CFR 1010.19, 1910.1001 (1983). | |
| | 1578 | | National Archives, Federal Register, Vol. 25, Title 41—Public Contracts, Part 50-204 Safety and Health Standards for Federal Supply Contracts -- Walsh-Healey Public | |
| | 1579 | | Federal Register, February 20, 1960. | |
| | 1580 | | Curriculum Vitae for Michele Carbone, M.D., Ph.D. | |
| | 1581 | | Churg, Rosen, Moolten, Histological Characteristics of Mesothelioma Associated With Asbestos, Annals of the New York Academy of Sciences, pp. 615-622 | |
| | 1582 | | Gibbs, "Determination of Asbestos Exposure by Pathology and Clinical History," Malignant Mesothelioma,  pp. 259-266, Pass, Vogelzang & Carbone, Ed., copyright | |
| | 1583 | | Roggli, Pulmonary Asbestos Body Counts and Electron Probe Analysis of Asbestos Body Cores in Patients with Mesothelioma, Cancer 50, pp. 2423-2432 (1982). | |
| | 1584 | | Huncharek, The Epidemiology of Pleural Mesothelioma:  Current Concepts, Cancer Investigation 7(1), pp. 93-99 (1989). | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1585 | | Huncharek, "Domestic asbestos exposure, lung fibre burden, and pleural mesothelioma in a housewife", British Journal of Industrial Medicine, pp 354-355 (1989) | |
| | 1586 | | Hughes, Malignant Pleural Mesothelioma, Southwestern Internal Medicine Conference, American Journal of Medical Science 329(i), pp. 29-44 (2005). | |
| | 1587 | | Selikoff, Lee, Asbestos and Disease, Characteristics and Etiology of Mesothelioma, pp. 241-283 (1978). | |
| | 1588 | | Tuman, Chilcote, et al., Mesothelioma in Child with Prenatal Exposure to Isoniazid, Letters to the Editor, The Lancet, p. 362, August 16, 1980 | |
| | 1589 | | Hammar, Bockus et al., Familial Mesothelioma, Human Pathology, Vol. 20, No. 2, pp. 107-112, February 1, 1989. | |
| | 1590 | | Carbone & Testa, Correspondence to The Lancet – Genetic susceptibility and familial malignant mesothelioma, Vol. 357, June 2001 | |
| | 1591 | | NIOSH Health Hazard Evaluation Report 72-91, Mobil Oil Corp., Augusta, Kansas, April 1973. | |
| | 1592 | | Occupational Diseases, A Guide To Their Recognition, Pneumoconiosis, (3) Asbestosis, US Department of Health, Education and Welfare, Public Health | |
| | 1593 | | Gloyne, The Morbid Anatomy and Histology of Asbestos, Tubercle, pp. 550-558. | |
| | 1594 | | Ren, Lee, et al., Pleural Plaques Do Not Predict Asbestosis: High-Resolution Computed Tomography and Pathology Study, Modern Pathology, Vol. 4, No. 2 | |
| | 1595 | | Oury, Benign Asbestos-Related Pleural Disease, Chapter 6, Pathology of Asbestos-Associated Diseases, 2nd Ed. (2004). | |
| | 1596 | | Gitlin, J., et al., "Comparison of 'B' Readers' Interpretations of Chest Radiographs for Asbestos Related Changes," Academic Radiology, Vol. 11, No. 8, August | |
| | 1597 | | Letter from B. Castleman to Selikoff | |
| | 1598 | | Letter from Jacoby to B. Castleman | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1599 | | Letter from Motley to B. Castleman re: R. Motley Said he thought he should be listed as co-author | |
| | 1600 | | Letter from B. Castleman to Ballard | |
| | 1601 | | Letter from Motley to B. Castleman re: Review of B. Castleman's book | |
| | 1602 | | Thesis by B. Castleman entitled "Asbestos and You" (1975) | |
| | 1603 | | Epidemiology of Asbestos Cancers.  Brit. Med. Bull., Vol. 27, No. 1: 71-76 (1971) | |
| | 1604 | | Castleman letters from Plaintiffs' Lawyers Enclosing Retainer Fees | |
| | 1605 | | Castleman Letter to Ken Lynch Enclosing Transcript of Trial Testimony (11/12/82) | |
| | 1606 | | Castleman Letter to Terry Dangel Enclosing Manuscript and Articles (10/20/82) | |
| | 1607 | | Hueper, "Occupational and Respiratory Cancers of the Respiratory System" (1966) | |
| | 1608 | | Summary Exhibit re: Oswald Suoja's Social Security Statements | |
| | 1609 | | Plaintiff's Social Security Administration Itemized Statement of Earnings. | |
| | 1610 | | Oswald Suoja Employment records - Irex Contracting Group | |
| | 1611 | | Oswald Suoja Union Records - Asbestos Workers No. 19 | |
| | 1612 | | Complaint in Delores Suoja v. Owens Illinois United States District Court Western District of Wisconsin Case No. 99-C-4755 | |

| Date | Identification | | Description | Offers, Objections, |
|------|----------------|---------|-------------|---------------------|
| | No. | Witness | | Rulings, Exceptions |
| | 1613 | | Plaintiffs' Responses to Standard Interrogatories  Suoja et al v. Owens-Illinois dated 6/20/2012 | |
| | 1614 | | Plaintiff's Supplemental Signed Response to Standard Interrogatories - 6/28/2012 | |
| | 1615 | | Plaintiff's Response to Owens-Illinois's Product Specific Interrogatories and Request for Production dated 7/12/2012 | |
| | 1616 | | Plaintiff's Response to Owens-Illinois Requests for Production 5-28-2015 | |
| | 1617 | | Plaintiff's Responses to Owens-Illinois Interrogatories dated 5/28/2015 | |
| | 1618 | | Complaint in Delores Suoja v. AcandS et al in State of Wisconsin Circuit Court Dane County 1997 | |
| | 1619 | | Motion to Compel Plaintiff's to Answer L&S Insulation First set of Written Interrogatories and Second set of Interrogatories in Delores Suoja v. AcandS et all in State of Wisconsin | |
| | 1620 | | Plaintiff's Responses to Defendant Sprinkmann's Requests for Admissions from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Ct. Dane Cty.) | |
| | 1621 | | Plaintiffs' Initial Response to Standard Interrogatories in Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1622 | | Pre-Trial Conference Data in Delores Suoja v. AcandS et all in State of Wisconsin Circuit Court Dane County dated 5/27/1998 | |
| | 1623 | | Plaintiff's Pre-Trial Conference Data from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.), | |
| | 1624 | | Plaintiffs' Responses to L&S Insulation Requests for Admissions Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1625 | | Plaintiff's Motion for Extension of Time to Produce Expert Medical Report from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1626 | | Plaintiff's Expert Witness List and Witness Reports from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |

| Date | Identification | | Description | Offers, Objections, |
| --- | --- | --- | --- | --- |
| | No. | Witness | | Rulings, Exceptions |
| | 1627 | | Defendant, Building Service Industrial Sales Company, Inc.'s Notice of Motion and Motion to Compel Plaintiff to Answer BSIS's First Set of Interrogatories, Requests | |
| | 1628 | | ACandS, Inc.'s Notice of Motion and Motion for Summary Judgment from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1629 | | ACandS, Inc.'s Memorandum in Support of Its Motion for Summary Judgment from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.), | |
| | 1630 | | ACandS, Inc.'s Affidavit in Support of Its Memorandum in Support of Its Motion for Summary Judgment and ACandS, Inc.'s Affidavit of Service by mail from Suoja v. | |
| | 1631 | | Summary Judgment Order Dismissing all Claims against AcandS in Delores Suoja v. AcandS et al in State of Wisconsin Circuit Court Dane County | |
| | 1632 | | Judgment - Awarding Summary Judgment to ACandS in Delores Suoja v. AcandS et al in State of Wisconsin Circuit Court Dane County Dated 3/10/1999 | |
| | 1633 | | Plaintiff's Notice of Motion and Motion for Leave to Amend Complaint | |
| | 1634 | | Minutes from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1635 | | Order Denying Plaintiff's Motion to Amend the Complaint from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1636 | | Plaintiff's Notice of Intended use of Learned Treatises in Delores Suoja v. AcandS et al in State of Wisconsin Circuit Court Dane County 9/7/1999 | |
| | 1637 | | Notice of Intended use of Medical Records in Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1638 | | Sprinkmann Sons Motion and Brief for Summary Judgment in Delores Suoja v. AcandS et all in State of Wisconsin Circuit Court Dane County dated 10/6/1999 | |
| | 1639 | | Stipulation and Order for Dismissal of A.P. Green Industries, Inc. from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.), | |
| | 1640 | | Affidavit of Sprinkmann Sons in Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1641 | | Employment History Exhibit A to Plaintiffs' State Court Amended Response to Standard interrogatories | |
| | 1642 | | Excepts from Plaintiff's State Court Responses to Sprinkmann's Request for Admissions | |
| | 1643 | | Letter 10/19/1999 to Clerk of Court Dane County Circuit Court re: Plaintiff has resolved all matters in Delores Suoja v. AcandS et all in State of Wisconsin Circuit | |
| | 1644 | | Stipulation and Order for Dismissal of Owens-Corning Corporation from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.), | |
| | 1645 | | Stipulation and Order for Dismissal from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1646 | | Order for Dismissal of Owens-Corning Corporation from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1647 | | Motion and Brief of AcandS Motion for Summary Judgment in Delores Suoja v. AcandS et al in State of Wisconsin Circuit Court Dane County 7/8/1999 | |
| | 1648 | | Pre-Trial/Scheduling Conference Minutes from Suoja v. ACandS, Inc., et al., No. 97-cv-2370 (Wis. Cir. Ct. Dane Cty.) | |
| | 1649 | | Obituary of Delores Suoja from the Duluth News Tribune, | |
| | 1650 | | Obituary of Derald B. "Smokey" Suoja from the Duluth News Tribune, | |
| | 1651 | | Plaintiff's Report Pursuant To Administrative Order No. 12 in United States District Court for the Eastern District of Pennsylvania | |
| | 1652 | | Amended Administrative Order No. 12 from In Re: Asbestos Products Liability Litigation (No. IV), No. MDL 875 (E.D. Pa.), | |
| | 1653 | | Individualized Review Claim Form - Celotex Asbestos Settlement Trust | |
| | 1654 | | Claim View Detail Report - National Gypsum Company | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1655 | | H.K. Porter Asbestos Trust - Claim Form | |
| | 1656 | | Verified Work History 6-21-2004 | |
| | 1657 | | Verified Work History 03-12-2008 | |
| | 1658 | | NGC Bodily Injury Trust Proof of Exposure 6+-21-2004 | |
| | 1659 | | NGC Bodily Injury Trust Release and Indemnity Agreement | |
| | 1660 | | Raytech Corporation Asbestos Personal Injury Settlement Trust 6-27-2013 - Oswald Suoja | |
| | 1661 | | Raytech Asbestos PI Trust Affidavit of Walter Wright | |
| | 1662 | | Affidavit of O. Suoja - Babcock & Wilcox 12-1-1998 | |
| | 1663 | | Covenant Not to sue Agreement between Suoja and Babcock and Wilcox 12-1-1998 | |
| | 1664 | | Release and Settlement Agreement between O. Suoja and Building Services Industrial Sales 4-30-1999 | |
| | 1665 | | Eagle-Picher Industries Personal Injury Settlement Trust General Release and Settlement Agreement 9-7-2000 | |
| | 1666 | | Fibreboard Global Settlement Claim Form Affidavit - O. Suoja | |
| | 1667 | | Fibreboard Release and Settlement Agreement - Estate of O. Suoja | |
| | 1668 | | Pierringer Release between D. Suoja and Garlock 1-12-1999 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1669 | | Affidavit of Exposure to General Electric - Oswald Suoja | |
| | 1670 | | General Release - General Electric - Oswald Suoja 12-1-1998 | |
| | 1671 | | Release and Settlement Agreement with Estate of O. Suoja and Owens Corning | |
| | 1672 | | UNARCO Proof of Claim - Oswald Suoja | |
| | 1673 | | UNARCO General Release and Settlement Agreement - O. Suoja | |
| | 1674 | | Celotex Asbestos Settlement Trust Release - Oswald Suoja | |
| | 1675 | | Celotex Exposure claim form pages - Oswald Suoja | |
| | 1676 | | HK Porter Asbestos Trust Claim Form - Oswald Suoja | |
| | 1677 | | HK Porter Asbestos Trust Distribution Process Release - 5-26-200 | |
| | 1678 | | Johns-Manville Proof of Claim - Oswald Suoja | |
| | 1679 | | Rapid American Release of All Claims as Amended by Plaintiffs Pursuant to Agreement | |
| | 1680 | | Sprinkmann Settlement and Release (Pierringer Release - O. Suoja | |
| | 1681 | | Email dated 12/8/15 from M. Cascino re Viola & Suoja | |
| | 1682 | | Email dated 1/22/15 from G. Suoja to McCoy re: settlement offer rejected | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1683 | | Email dated 1/22/15 from McCoy to G. Suoja re: Settlement | |
| | 1684 | | Email dated 1/22/2014 from McCoy to G. Suoja re: Reduce % on Owens-Illinois recovery by 10% | |
| | 1685 | | Email dated 1/29/15 from McCoy to G. Suoja re: Declaration for response to Motion to Enforce | |
| | 1686 | | Email dated 2/2/15 from McCoy to G. Suoja re: Response to Motion to Enforce | |
| | 1687 | | Email dated 5/23/15 from McCoy to G. Suoja re: Draft of Discovery Responses | |
| | 1688 | | Email dated 5/27/15 from G. Suoja to McCoy re: Discovery Response | |
| | 1689 | | Email dated 6/25/15 from McCoy to G. Suoja re: Producing redacted emails | |
| | 1690 | | Email dated 12/16/14 from McCoy to M. Cascino re: Suoja & Viola settlement (redacted) | |
| | 1691 | | Email dated 12/19/14 from G. Suoja to McCoy re: Oswald Suoja Asbestos claim (redacted) | |
| | 1692 | | Expert Report of Alvin Schonfeld dated April 17, 1999 | |
| | 1693 | | Expert Report of Arthur Frank dated 8/7/2012 | |
| | 1694 | | Expert Report of Stephen Kenoyer dated 8/10/2012 | |
| | 1695 | | Expert Report of Barry Castleman dated 10/19/2011 | |
| | 1696 | | Expert Report of Arnold Brody dated 10/14/2011 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|-------------|
| | No. | Witness | | |
| | 1697 | | Summary Exhibit re: L&S Contract Books | |
| | 1698 | | L&S Contract Books 1947-1979 | |
| | 1699 | | Death Certificate - Oswald Suoja | |
| | 1700 | | Engagement Agreement between Cascino Vaughan and G. Suoja 2003 | |
| | 1701 | | Engagement Agreement between Cascino Vaughan and G. Suoja 1996 | |
| | 1702 | | Limited Power of Attorney signed by G. Suoja re: Bankruptcy dated 12/21/04 | |
| | 1703 | | Oswald Suoja Probate Records produced by CVLO | |
| | 1704 | | Oswald Suoja State Court Records produced by CVLO | |
| | 1705 | | Order of Discharge - in State of Wisconsin Circuit Court of Douglas County filed 1/2/2007 Case No. 02 PR 54 | |
| | 1706 | | Special Administration Petition for Discharge - in the State of Wisconsin Circuit Court of Douglas County filed 12/18/2006 | |
| | 1707 | | Probate Office Receipt of Fees 12/18/06 In Re Oswald Suoja Case No. 02 PR 54 | |
| | 1708 | | Letter 12/19/2006 from Hugo Vasquez to Register in Probate re: Closure of the Estate of Oswald Suoja - 02 PR 54 | |
| | 1709 | | Letter 12/14/2006 from Hugo Vasquez to Register in Probate re: Formal notice for the Closure of the Estate of Oswald Suoja - 02 PR 54 | |
| | 1710 | | Notice of Summary Procedures Deadline, In Re: Estate of Oswald Suoja - State of Wisconsin Circuit Court Douglas Country Case No. 02 PR 54 dated 11/8/06 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1711 | | Notice to Close Estate - In Re: Estate of Oswald Suoja - State of Wisconsin Circuit Court Douglas Country Case No. 02 PR 54 dated 08/29/2006 | |
| | 1712 | | Letter dated 5/22/2006 from Hugo Vasquez to Register in Probate re: Formal notice pertaining to the closing of the Estate of Oswald Suoja | |
| | 1713 | | Letter dated 2/3/2006 from Register in Probate to G. Senteney regarding status of federal case and when expect to close probate matter | |
| | 1714 | | Letter dated 8/14/2003 from B. Gordon to Probate Office re: federal cases are still pending and unable to tell when probate is expected to close | |
| | 1715 | | Letter dated 7/31/2003 from Probate Office to J. Rakauski re: request update of federal cases and when expect to close probate | |
| | 1716 | | Letters of Special Administration -In Re: Estate of Oswald Suoja - State of Wisconsin Circuit Court Douglas Country Case No. 02 PR 54 dated 4/29/2002 | |
| | 1717 | | Special Administration - Order Appointing Special Administrator - In Re: Estate of Oswald Suoja - State of Wisconsin Circuit Court Douglas Country Case No. 02 PR 54 | |
| | 1718 | | Special Administration - Petition - In Re: Estate of Oswald Suoja - State of Wisconsin Circuit Court Douglas Country Case No. 02 PR 54 dated 4/29/2002 | |
| | 1719 | | Letter dated 4/24/2002 from P. Brandyberry to Probate Office re: transmitting Petition for Special Administration and Letters of Administration and proposed order | |
| | 1720 | | Order of Discharge from In the Matter of the Estate of Oswald Suoja, No. 02-pr-54 (Wis. Cir. Ct. Douglas Cty.), | |
| | 1721 | | Medical records - St. Mary's Duluth Clinic re Oswald Suoja | |
| | 1722 | | Medical Records - St. Mary's Medical Center received 12/30/2011 | |
| | 1723 | | Medical Records - Provena St. Joseph - Pathology Report | |
| | 1724 | | GIS Registry Closure documents - Badger Army Ammunition Plant - Parcel R3 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1725 | | GIS Registry Closure documents - Badger Army Ammunition Plant - Parcel R | |
| | 1726 | | GIS Registry Closure documents - Badger Army Ammunition Plant - V1 | |
| | 1727 | | Chapter 82 from Laws of Wisconsin (1903) - Exclusive jurisdiction - Sauk County | |
| | 1728 | | Badger Army Ammunition Plant Historical Ownership | |
| | 1729 | | US Army Non-BRAC Excess Installation Conveyance Progress Report | |
| | 1730 | | Written Historical and Descriptive Data on Badger Army Ammunition Plant | |
| | 1731 | | Badger Army Ammunition Plant Reuse Plan - Final Report | |
| | 1732 | | Quitclaim Deed 6/10/2010 | |
| | 1733 | | Quitclaim Deed 4/21/2011 | |
| | 1734 | | Regional & Property Analysis: Sauk Prairie Recreation Area, July 2012 | |
| | 1735 | | Shaffer, Crown "The World War II Ordnance Department Government-Owned Contactor-Operated (GOCO) Industrial Facilities: Badger Ordnance Works Historic | |
| | 1736 | | 1953-1958 Badger Ordnance World News excerpts | |
| | 1737 | | 1952 - 1957 Badger Ordnance Works Operating Statements excerpts | |
| | 1738 | | Badger Army Ammunition Plant - Historical Overview 1941-2006 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1739 | | 1954 Olin and American Federation of Labor Agreement | |
| | 1740 | | C1-B6 Maps - Badger Ordnance Works - Topography and Plant Layout D-3 | |
| | 1741 | | C1-B6 Maps - Badger Ordnance Works - Reservation map (North) | |
| | 1742 | | C1-B6 Maps - Badger Ordnance Works - Reservation map (South) | |
| | 1743 | | C1-B6 Maps - Badger Ordnance Works - Plant Layout - Section D-1 | |
| | 1744 | | C1-B6 Maps - Badger Ordnance Works - Plant Layout - Section D-2 | |
| | 1745 | | C1-B6 Maps - Badger Army Ammunition Plant - Overall Plot Plan | |
| | 1746 | | C1-B6 Maps - Badger Army Ammunition Plant - Overview of Plant Support Facilities | |
| | 1747 | | C1-B6 Maps - Badger Army Ammunition Plant - Overview Map of General Plant Layout | |
| | 1748 | | C1-B6 Maps - Badger Army Ammunition Plant - Overview Map of Quantity Distance Relationships | |
| | 1749 | | C1-B6 Maps - Badger Army Ammunition Plant - Support Facilities for Single Base Smokeless Powder | |
| | 1750 | | C1-B6 Maps - Badger Army Ammunition Plant - Support Facilities for Ball Powder Production Area | |
| | 1751 | | C1-B6 Maps - Badger Army Ammunition Plant - Support Facilities for Racket Propellant Production Area | |
| | 1752 | | C1-B6 Maps - Badger Army Ammunition Plant - General Support Facilities for All Production Areas | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
|      | No. | Witness | | Rulings, Exceptions |
|      | 1753 | | C1-B6 Maps - Badger Army Ammunition Plant - Geologic and Soils Survey - Water Table | |
|      | 1754 | | Judgment on Declaration of Taking #7 in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1755 | | Judgment on Declaration of Taking #6 in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1756 | | Judgment on Declaration of Taking #5 in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1757 | | Judgment on Declaration of Taking #4 in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1758 | | Judgment on Declaration of Taking #3 in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1759 | | Judgment on Declaration of Taking #2 in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1760 | | Judgment on Declaration of Taking #1 in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1761 | | Certificate of Service of Order of Immediate US Western District of Wisconsin | |
|      | 1762 | | Order of Immediate Possession  in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1763 | | Letter from Secretary of War to Attorney General Washington DC | |
|      | 1764 | | Petition for Condemnation in US District Court Western District of Wisconsin USA v. 10,565 Acres of Land | |
|      | 1765 | | Engineering Report and Recommendations to Public Building Administration Badger Ordinance Works | |
|      | 1766 | | Smokeless Powder Plant Baraboo, Sauk County Wisconsin | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1767 | | Photograph - Burner and Converter - Baraboo 1948 | |
| | 1768 | | Photograph - Solvent Vapor Recovery Lines - Baraboo 1948 | |
| | 1769 | | Photograph Recovery System - Baraboo 1948 | |
| | 1770 | | Photograph - Nitrating House. Acid Deterioration of stringer and pipe - Baraboo 1948 | |
| | 1771 | | Photograph - General View - Spent Acid tanks foreground Ordinance area background - Baraboo 1948 | |
| | 1772 | | Photograph - Oleum Plant - Indicates deterioration of Converter covering - Baraboo - 1948 | |
| | 1773 | | Photograph - Boiling tub house, tubs removed, Nitrating pots on floor - Baraboo - 1948 | |
| | 1774 | | Photograph - Pole lines-distribution between nitrating and purification area - Baraboo 1948 | |
| | 1775 | | Photograph - Oleum Plant Indicates covering deterioration and use of blends - Baraboo - 1948 | |
| | 1776 | | Photograph - Nitrating House. Baraboo 1948 | |
| | 1777 | | Photograph - Oleum Plant - Baraboo 1948 | |
| | 1778 | | Photograph - Acid fume recovery unit - Baraboo 1948 | |
| | 1779 | | Photograph - Oleum Plant cooling system - Baraboo 1948 | |
| | 1780 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-56 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1781 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-55-3 | |
| | 1782 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-57-4 | |
| | 1783 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-61-5 | |
| | 1784 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-58-4 | |
| | 1785 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-59-4 | |
| | 1786 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-60-4 | |
| | 1787 | | Ariel Photograph of Badger Ordnance Plant 16 DPU-4M598-1-62-4 | |
| | 1788 | | Aerial Photograph of Badger Ordnance Plant 16 DPU-4M598-1-63-4 | |
| | 1789 | | Photograph - Interior of Bulk Storage No. 274 Badger Ordnance Plant 6/20/1944 | |
| | 1790 | | Ariel Photograph of Bader Ordnance Works - Baraboo, Wisconsin | |
| | 1791 | | Badger Ordnance Works - Steam Plans Drawing | |
| | 1792 | | Industrial Survey - Interim Report Badger Ordnance Works 1948 | |
| | 1793 | | War Department Facilities Inventory of Badger Ordnance Works 6/30/1944 | |
| | 1794 | | Badger Ordnance Works - Aerial mosaic showing entire plant and surround area. Taken 3/20/1944 to 4/5/1944 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1795 | | World War II Mason and Hanger Contract to build Badger Ordnance Works (1942) | |
| | 1796 | | World War II Mason Badger Ordnance construction Reports and Contract | |
| | 1797 | | 1943 to 1950 Army Industrial Hygiene Laboratory Baltimore, MD | |
| | 1798 | | Affidavit of Records Custodian - Verlyn Mueller - Badger History Group | |
| | 1799 | | Badger Ordnance Works - Historical Summary Time Period 1942-1964 | |
| | 1800 | | Badger Ordnance Works - Operating Report December 1952 | |
| | 1801 | | Badger Ordnance Works - Operating Report January 1953 | |
| | 1802 | | Badger Ordnance Works - Operating Report February 1953 | |
| | 1803 | | Badger Ordnance Works - Operating Report March 1953 | |
| | 1804 | | Badger Ordnance Works - Operating Report April 1953 | |
| | 1805 | | Badger Ordnance Works - Operating Report May 1953 | |
| | 1806 | | Badger Ordnance Works - Operating Report June 1953 | |
| | 1807 | | Badger Ordnance Works - Operating Report July 1953 | |
| | 1808 | | Badger Ordnance Works - Operating Report August 1953 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1809 | | Badger Ordnance Works - Operating Report September 1953 | |
| | 1810 | | Badger Ordnance Works - Operating Report October 1953 | |
| | 1811 | | Badger Ordnance Works - Operating Report November 1953 | |
| | 1812 | | Badger Ordnance Works - Operating Report December 1953 | |
| | 1813 | | Badger Ordnance Works - Operating Report January 1954 | |
| | 1814 | | Badger Ordnance Works - Operating Report February 1954 | |
| | 1815 | | Badger Ordnance Works - Operating Report March 1954 | |
| | 1816 | | Badger Ordnance Works - Operating Report April 1954 | |
| | 1817 | | Badger Ordnance Works - Operating Report May 1954 | |
| | 1818 | | Badger Ordnance Works - Operating Report June 1954 | |
| | 1819 | | Badger Ordnance Works - Operating Report July 1954 | |
| | 1820 | | Badger Ordnance Works - Operating Report August 1954 | |
| | 1821 | | Badger Ordnance Works - Operating Report September 1954 | |
| | 1822 | | Badger Ordnance Works - Operating Report October 1954 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1823 | | Badger Ordnance Works - Operating Report November 1954 | |
| | 1824 | | Badger Ordnance Works - Operating Report December 1954 | |
| | 1825 | | [WITHDRAWN] Badger Ordnance Works - Operating Report January 1955 | |
| | 1826 | | Badger Ordnance Works - Operating Report February 1955 | |
| | 1827 | | Badger Ordnance Works - Operating Report March 1955 | |
| | 1828 | | Badger Ordnance Works - Operating Report April 1955 | |
| | 1829 | | Badger Ordnance Works - Operating Report May 1955 | |
| | 1830 | | Badger Ordnance Works - Operating Report June 1955 | |
| | 1831 | | Badger Ordnance Works - Operating Report July 1955 | |
| | 1832 | | Badger Ordnance Works - Operating Report August 1955 | |
| | 1833 | | Badger Ordnance Works - Operating Report September 1955 | |
| | 1834 | | Badger Ordnance Works - Operating Report October 1955 | |
| | 1835 | | Badger Ordnance Works - Operating Report November 1955 | |
| | 1836 | | Badger Ordnance Works - Operating Report December 1955 | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|-------------|---------------------|
| | No. | Witness | | Rulings, Exceptions |
| | 1837 | | Badger Ordnance Works - Operating Report January 1956 | |
| | 1838 | | Badger Ordnance Works - Operating Report February 1956 | |
| | 1839 | | Badger Ordnance Works - Operating Report March 1956 | |
| | 1840 | | Badger Ordnance Works - Operating Report April 1956 | |
| | 1841 | | Badger Ordnance Works - Operating Report May 1956 | |
| | 1842 | | Badger Ordnance Works - Operating Report June 1956 | |
| | 1843 | | Badger Ordnance Works - Operating Report July 1956 | |
| | 1844 | | Badger Ordnance Works - Operating Report August 1956 | |
| | 1845 | | Badger Ordnance Works - Operating Report September 1956 | |
| | 1846 | | Badger Ordnance Works - Operating Report October 1956 | |
| | 1847 | | Badger Ordnance Works - Operating Report November 1956 | |
| | 1848 | | Badger Ordnance Works - Operating Report December 1956 | |
| | 1849 | | Badger Ordnance Works - Operating Report January 1957 | |
| | 1850 | | Badger Ordnance Works - Operating Report February 1957 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1851 | | Badger Ordnance Works - Operating Report March 1957 | |
| | 1852 | | Badger Ordnance Works - Operating Report April 1957 | |
| | 1853 | | Badger Ordnance Works - Operating Report May 1957 | |
| | 1854 | | Badger Ordnance Works - Operating Report June 1957 | |
| | 1855 | | Badger Ordnance Works - Operating Report July 1957 | |
| | 1856 | | Badger Ordnance Works - Operating Report August 1957 | |
| | 1857 | | Badger Ordnance Works - Operating Report September 1957 | |
| | 1858 | | Badger Ordnance Works - Operating Report October 1957 | |
| | 1859 | | Badger Ordnance Works - Operating Report November 1957 | |
| | 1860 | | Badger Ordnance Works - Operating Report December 1957 | |
| | 1861 | | Badger Ordnance Works - Operating Report January 1958 | |
| | 1862 | | Badger Ordnance Works - Safe Practices Handbook - Liberty Power Defense Corp | |
| | 1863 | | Historical Brochure Badger Ordnance Works - March 1957 | |
| | 1864 | | Article "Safety Record - Dept. Works Nearly Three Years without Single Disabling Accident" - 1-4-1958 from Badger Ordnance World | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1865 | | Article "Solvent Celebrates After 3 Safe Years" - 2-17-1956 - The Badger Ordnance World | |
| | 1866 | | Article "The Story of Five Years" 3-30-1956 - The Badger Ordnance World | |
| | 1867 | | Photograph - Badger Ordnance Works - Insulated steam lines for process and building heat ID 2002.010.0003 | |
| | 1868 | | Photograph - Pipe coverers insulating 10" 275psi steam line in the Rocket Propellants Production Area in 1944 ID 1999.001.0598 | |
| | 1869 | | Photograph - Pipe coverers insulating 10" 275psi steam line in the Rocket propellant Production Area in 1944 ID 1999.001.0664 | |
| | 1870 | | Photograph - Pipe Insulation being installed B&BPB00144 | |
| | 1871 | | Photograph - Pipe Insulation being installed by Pipe Coverers - B&BPB00145 | |
| | 1872 | | Photograph of PABCO Prosco Pipe insulation B&BPB00146 | |
| | 1873 | | Photograph - PABCO - Super Caltemp pipe insulation bag B&BPB00147 | |
| | 1874 | | Picture - PABCO - Precision Molded 85% Magnesia Block insulation image003 | |
| | 1875 | | Photograph - PABCO - Caltemp insulation bags B&BPB00148 | |
| | 1876 | | Photograph - Mundet 85% Magnesia Pipe Covering bag B&BPB00149 | |
| | 1877 | | Photograph - Eagle-Picher Hylo box B&BPB00150 | |
| | 1878 | | Photograph - Ruberoid - Calsilite insulation packaging B&BPB00151 | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1879 | | Photograph - Johns-Manville Thermobestos Pipe Insulation bag B&BPB00152 | |
| | 1880 | | Photograph - Baldwin Ehret Hill Thermasil Pipe insulation packaging B&BPB00154 | |
| | 1881 | | Photograph - Ehret Heat Insulation Thermolite bag  B&BPB00154 | |
| | 1882 | | Photograph - Keasrey & Mattison Featherweight Pipe Insulation B&BPB00155 | |
| | 1883 | | Photograph - Keasrey & Mattison Kaytherm Pipe Insulation B&BPB00156 | |
| | 1884 | | Photograph - Unarco - Unibestos Pipe Insulation B&BPB00159 | |
| | 1885 | | Photograph - Pittsburgh Corning - Unibestos Insulation B&BPB00160 | |
| | 1886 | | Photograph - Carey - Super-Light 85% Magnesia Pipe Covering B&BPB00161 | |
| | 1887 | | Photograph - Carey temp pipe insulation B&BPB00162 | |
| | 1888 | | Photograph - Carey 85% Magnesia Pipe Covering B&BPB00163 | |
| | 1889 | | Photograph - Careytemp Pipe Insulation image001 | |
| | 1890 | | Kaylo Heating Insulation bag – Owens Corning – picture | |
| | 1891 | | Kaylo Heating Insulation  For Temperatures up to 1200 F - Owens Corning – picture | |
| | 1892 | | Owens Corning Insulation materials Brochure | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1893 | | Unibestos bag picture | |
| | 1894 | | Photo of bag of J-M Celite 545, with trademark file information | |
| | 1895 | | Johns-Manville 85% Magnesia Block Insulation package | |
| | 1896 | | Johns-Manville Asbestos 7M-13 cement bag | |
| | 1897 | | Johns-Manville No 352 Bag | |
| | 1898 | | Johns-Manville No 352, 7M Bag | |
| | 1899 | | Johns-Manville re: Cartons for Thermobestos Blocks | |
| | 1900 | | Exhibit No. 2 to Deposition of Lawrence Zimmer - Handwritten list of product names | |
| | 1901 | | Exhibit No. 4a to Deposition of Gary Suoja - Settlement Report as of 2/3/2010 | |
| | 1902 | | Exhibit No. 5 to Deposition of Gary Suoja - Declaration of Gary Suoja | |
| | 1903 | | Exhibit No. 6 to Deposition of Gary Suoja - Declaration of Robert McCoy | |
| | 1904 | | Exhibit No. 7 to Deposition of Gary Suoja - Email string with subject "Viola & Suoja dated 12/18/2014 | |
| | 1905 | | Exhibit No. 8 to Deposition of Gary Suoja - Email from G. Suoja to B. McCoy dated 12/18/2014 | |
| | 1906 | | Exhibit 11 to Deposition of Gary Suoja - Collection of Photographs | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1907 | | Exhibit 2 to the deposition of Kim Suoja - Document entitled "Deposition for Oswald Fabian Suoja, Monday June 22, 2015 List created by Kim Suoja re: what Dad could do | |
| | 1908 | | [WITHDRAWN] Deposition Exhibits from George Schlub | |
| | 1909 | | Complaint in George Schlub US District Court Northern District Illinois Case No. 97-C-50214 May 28, 1997 | |
| | 1910 | | Deposition Exhibits from Elmer Borchardt | |
| | 1911 | | [WITHDRAWN] Deposition Exhibits from John Locher | |
| | 1912 | | Deposition Exhibits from Ralph Van Beck | |
| | 1913 | | Deposition Exhibits from Dohrman H. Byers | |
| | 1914 | | Deposition Exhibits from William Z. Fluck | |
| | 1915 | | [WITHDRAWN] Deposition Exhibits from William L. Lea | |
| | 1916 | | [WITHDRAWN] Deposition Exhibits from Frank Hofstetter | |
| | 1917 | | Wisconsin State Laboratory of Hygiene Tumor Diagnostic Report 1/13/1954 | |
| | 1918 | | Liberty Defense Corp - Baraboo - Urinary Lead Analyses 8/16/1957 from William Lea Ph.D. | |
| | 1919 | | Letter 11/11/1957 from William Lea to G. Achilly re: lead content of Earl Olson | |
| | 1920 | | Letter 1/22/1958 from William Lea to G. Achilly re: lead content of Earl Olson | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 1921 | | Letter 4/16/1957 from William Lea to G. Achilly re: lead content of Clarence Mayer | |
| | 1922 | | Liberty Powder Defense Works - Baraboo - Urinary Lead Analyses 6/12/1957 signed by William Lea Ph.D | |
| | 1923 | | Liberty Powder Defense Works - Baraboo - Urinary Lead Analyses 11/5/1956 signed by William Lea Ph.D | |
| | 1924 | | Liberty Powder Defense Works - Baraboo - Urinary Lead Analyses 1/25/1956 signed by William Lea Ph.D | |
| | 1925 | | Letter 11/17/1955 from W. Lea to G. Achilly transmitting copies of the report of the analyses of the last 2 urine samples for lead analysis. | |
| | 1926 | | Cross Reference Sheet 12/18/1952 re: Radiation Study in medical department of Liberty Powder Defense Corp Badger Ordnance Works | |
| | 1927 | | X-Ray Radiation Study Badger Ordnance Liberty Powder Company 10/13/1952 through 12/5/1952 signed by E. Otterson | |
| | 1928 | | Letter 2/9/1953 from W. Lea to R. Harding re: transmittal of study conducted 10/13/1953 through 12/5/1953 | |
| | 1929 | | Instructions for use of film and film badge | |
| | 1930 | | Regional & Property Analysis: Sauk Prairie Recreation Area, July 2012 | |
| | 1931 | | Peter Neushul Demonstratives | |
| | 1932 | | Earl Gregory Demonstratives | |
| | 1933 | | Opening Statement Demonstratives | |
| | 1934 | | Closing Argument Demonstratives | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 1935 | | Chicago Telephone Directories w/ Declaration of Fred N. Parker | |
| | 1936 | | Plaintiff's First Response to Standard Interrogatories in Suoja v. Owens-Illinois United State District Court for the Eastern District of Pennsylvania | |
| | 1937 | | Plaintiff Oswald Suoja's Response to Bankruptcy Trust Discovery Served by Georgia Pacific - 11/15/11 United States District Court for the Eastern District of | |
| | 1938 | | 32nd National Safety Congress - General Subject and Industrial Sessions Chicago October 5-7 1943 | |
| | 1940 | | US Navy Dept Safety Review, Vol. 4, No 1, January 1947. | |
| | | | Letter from H. Casey to J. Lipscomb 9-22-1948 | |
| | 1941 | | Voluntary Bankruptcy Petition - Kimberly Suoja 5-20-2009 | |
| | 1942 | | Discharge of Debtor - Kimberly Suoja - United States Bankruptcy Court 09-13357 | |
| | 1943 | | National Gypsum Claim View Report - Oswald Suoja | |
| | 1944 | | Industrial Hygiene Quarterly Sept 1956 | |
| | 1945 | | Affidavit of Herbert E. Stokinger | |
| | 1946 | | The Asbestos Worker Journal - May 1969 | |